JOHN D. TENNERT III (NSB No. 11728)
jtennert@fennemorelaw.com
FENNEMORE CRAIG P.C.
9275 W. Russell Road, Suite 240
Las Vegas, NV  89148
Telephone: 702.692.8000
Facsimile: 702.692.8099

ERIC BALL (CSB No. 241327) (*pro hac vice*)
eball@fenwick.com
KIMBERLY CULP (CSB No. 238839) (*pro hac vice*)
kculp@fenwick.com
FENWICK & WEST LLP
801 California Street
Mountain View, CA 94041
Telephone: 650.988.8500
Fax: 650.938.5200

MOLLY R. MELCHER (CSB No. 272950) (*pro hac vice*)
mmelcher@fenwick.com
ANTHONY M. FARES (CSB No. 318065) (*pro hac vice*)
afares@fenwick.com
FENWICK & WEST LLP
555 California Street, 12th Floor
San Francisco, CA 94104
Telephone: 415.875.2300
Fax: 415.281.1350

Attorneys for Plaintiff
YUGA LABS, INC.

UNITED STATES DISTRICT COURT

DISTRICT OF NEVADA

| | |
|---|---|
| YUGA LABS, INC., | Case No.: 2:23-cv-00111-JCM-NJK |
| Plaintiff, | **DECLARATION OF ERIC BALL IN SUPPORT OF PLAINTIFF YUGA LABS, INC.'S NOTICE OF MOTION AND MOTION FOR AN AWARD OF ATTORNEYS' FEES AND COSTS** |
| v. | |
| RYAN HICKMAN, | |
| Defendant. | |

FENNWICK & WEST LLP
ATTORNEYS AT LAW

I, Eric Ball, declare as follows:

1.      I am an attorney admitted in California and admitted *pro hac vice* to practice before this Court.  I am a partner at the law firm of Fenwick & West LLP ("Fenwick"), counsel for Plaintiff Yuga Labs, Inc. ("Plaintiff" or "Yuga Labs") in the above-captioned matter and for other matters, including as to trademark and copyright issues.  I make this declaration based on my own personal knowledge.  If called as a witness, I could testify competently to the facts set forth here.

2.      I submit this declaration in support of Yuga Labs' Motion for an Award of Attorneys' Fees and Costs.

3.      To the best of my knowledge, information, and belief, the facts stated in this declaration are true and correct.  My declaration is based on a review of Fenwick's and Fennemore PC's ("Fennemore") time records and invoices sent to Yuga Labs for this case, my personal knowledge and familiarity with the work performed by the professionals at my direction and under my supervision, my discussions with the billing professionals, and my review of the record in this case.

### Background

4.      Fenwick is recognized as a top-tier law firm that specializes in high stakes intellectual property litigation for innovative, cutting-edge technology companies.  The firm has litigated and won numerous high-profile cases in federal and state court and in arbitrations across the country.  Fenwick has earned a national reputation for the quality of the legal services it provides.  The firm has been honored as a leading law firm for intellectual property litigation by Chambers USA (2023) and Benchmark Litigation (2022) and was recognized as a gold-tier firm for trademark litigation in the United States by World Trademark Review 1000 (2023).  Fenwick was also recognized in the Chambers Global guide (2023), receiving top rankings for its intellectual property services.  The firm has also been ranked among the leading advisors in the nation in the Fintech Legal and Blockchain and Cryptocurrencies practice areas in the Chambers FinTech guide (2023) and by The Legal 500 (2023).  I am not familiar with any available law

FENWICK & WEST LLP
ATTORNEYS AT LAW

firms practicing in Nevada with comparable expertise in the area of trademark litigation for blockchain companies.

5.     As the managing partner overseeing this case and leading the litigation strategy, I reviewed all filings submitted in this case.  Below, I set forth a summary of my relevant professional qualifications; those of Fenwick attorneys Kimberly Culp, Anthony Fares, and Katie Hauh; and those of Fennemore professionals John Tennert III, Wade Beavers, MaryJo Smart, and Shawna Charleton.

6.     I have been a practicing attorney for over 17 years and a partner at Fenwick for over seven years.  After graduating from University of California, Berkeley School of Law with honors in 2005, I began my career at Fenwick in the firm's office in Mountain View, California, where I have been practicing law ever since.  I am the Chair of Fenwick's Trademark Litigation Practice Group and have managed many of the firm's high-profile trademark matters in federal and state courts.  I have also litigated and won multiple precedential decisions before the Trademark Trial and Appeal Board.  Throughout my years of experience, I have cultivated a strong trademark litigation practice and have represented numerous clients at the forefront of technology, including Google, Cisco, Intuit, Uber, as well as leaders in the blockchain and cryptocurrency space.  I received recognition as a leading trademark litigator from the World Trademark Review 1000 from 2017 to 2023 and from The Legal 500 from 2018 to 2023.  In 2020, I was selected from over 1,400 authors to receive JD Supra's Readers' Choice Award for my work and leadership in the trademark space.  Attached hereto as **Exhibit 1** is a true and correct copy of my biography from Fenwick's website.  My standard rate for 2022 was $1,290.00 per hour.  This rate increased in 2023 to $1,410.00 to reflect market trends and the increased rates of competing law firms in the San Francisco Bay Area.  Even still, these rates fall below market for peer firms in the region.

7.     Kimberly Culp has been a practicing attorney for over 17 years and is a counsel at Fenwick.  After graduating from University of California Hastings College of the Law in 2005, Ms. Culp started her practice with Fenwick in the firm's office in Mountain View, California. Ms. Culp's practice has focused on intellectual property and advertising litigation for emerging

FENWICK & WEST LLP
ATTORNEYS AT LAW

technology companies, such as those like Yuga Labs. Ms. Culp has been to trial in state and federal courts, before state agencies, and conducted dozens of arbitrations, in addition to handling appeals before the Ninth Circuit and D.C. Circuit Courts of Appeal, California Court of Appeal, and Virginia Supreme Court. Since 2012, she has been recognized by Super Lawyers for her accomplishments as an intellectual property litigator. She is also an adjunct professor of law at University of California Law San Francisco (formerly University of California Hastings College of the Law), where she teaches on the application of intellectual property laws to emerging technology companies. Attached hereto as **Exhibit 2** is a true and correct copy of her biography from Fenwick's website. Ms. Culp's standard rate for 2022 was $1,135.00 per hour. This rate increased in 2023 to $1,240.00 to reflect market trends and the increased rates of competing law firms in the San Francisco Bay Area. Even still, these rates fall below market for peer firms in the region.

8.     Anthony Fares is an associate at Fenwick in the firm's San Francisco office. He graduated from Columbia Law School in 2017, where he was a Harlan Fiske Stone Scholar. His practice focuses on intellectual property litigation in federal and state courts, and he has represented Yuga Labs since the very beginning of its lawsuits related to the infringing RR/BAYC NFTs. Mr. Fares' standard rate for 2022 was $1,030.00 per hour. This rate increased in 2023 to $1,185.00 to reflect market trends and the increased rates of competing law firms in the San Francisco Bay Area. Even still, these rates fall below market for peer firms in the region.

9.     Katie Hauh is an associate at Fenwick in the firm's Mountain View office. She graduated from Santa Clara University School of Law in 2022 with honors and a specialization in intellectual property law. She is part of the litigation team for Yuga Labs' related trademark disputes. Ms. Hauh's standard rate for 2022 was $640.00 per hour. This rate increased in 2023 to $710.00 to reflect market trends and the increased rates of competing law firms in the San Francisco Bay Area. Even still, these rates fall below market for peer firms in the region.

10.    John D. Tennert, III is a director at the law firm of Fennemore Craig. He has been practicing law, primarily in the area of business and commercial litigation, in Nevada since 2009.

After graduating magna cum laude from the Gonzaga University School of Law in 2009, he joined the law firm of Lionel, Sawyer & Collins and was an associate in that firm from August 2009 to December 2014.  In 2015, he joined Fennemore as an associate attorney and became a director in 2017.  His practice is focused on complex civil litigation, financial services and natural resource matters, and includes prior experience in construction and contract litigation. Mr. Tennert has ample experience litigating business disputes in all courts throughout the State, including the Eighth Judicial District Court and U.S. District Court for the District of Nevada. He has been recognized by Nevada Business Magazine as among the Legal Elite in the State of Nevada in all years from 2012 through 2022. From 2017 through 2021, he was named a Mountain States Super Lawyers Rising Star.  In 2016, he was named among the Best Up and Coming Attorneys by Nevada Business Magazine.  Mr. Tennert was recently recognized as one of the Best Lawyers in America for Construction Litigation for 2022-2023.  Attached hereto as **Exhibit 3** is a true and correct copy of his biography from Fennemore's website.  Mr. Tennert's standard hourly billing rate is $520.  This rate is commensurate for attorneys of the same experience and reputation in this market and is similar to the rates charged by Fennemore to other clients for similar work.

11.     Wade Beavers has been an associate at the law firm of Fennemore Craig since 2018, where his practice focuses on business and commercial litigation.  He has been practicing law since 2014.  He graduated *cum laude* from William S. Boyd School of Law at the University of Nevada, Las Vegas in 2014, where he served as Lead Articles Editor of the Nevada Law Journal.  From 2014 to 2015, he clerked for the Honorable Judge Patrick Flanagan of the Second Judicial District Court of the State of Nevada.  From 2015 to 2016, he was an associate with the law firm of Sherman Howard.  From 2016 to 2018, he was a Deputy Attorney General at the Nevada Attorney General's office practicing litigation.  Mr. Beavers has been recognized by Nevada Business Magazine as among the Legal Elite in the State of Nevada in all years from 2019 through 2022.  He was recently recognized as one of the Best Lawyers in America – Ones to Watch in the areas of commercial litigation, construction litigation, and real estate litigation for 2022-2023.  Mr. Beavers is admitted and licensed to practice in all courts in the states of

California, Nevada, and Colorado, as well as the U.S. District Court for the District of Nevada, the U.S. District Court for the Eastern District of California, the U.S. District Court for the Central District of California, and the U.S. District Court for the Northern District of California.  Mr. Beaver's standard hourly billing rate is $390.  This rate is commensurate for attorneys of the same experience and reputation in this market and is similar to the rates charged by Fennemore to other clients for similar work.

12.     MaryJo E. Smart has been an associate at the law firm of Fennemore Craig since 2022, where her practice focuses on business and commercial litigation.  She graduated from the University of the Pacific, McGeorge School of Law in 2020 with great distinction, Order of the Coif, where she served as Chief Articles and Symposium Editor for the University of the Pacific Law Review.  While in law school, Ms. Smart served as a judicial extern for the United States District Court for the Eastern District of California.  Prior to joining Fennemore, she was an associate with the law firm of Porter Scott in Sacramento, California, where she practiced business and commercial litigation.  Ms. Smart is licensed to practice before all courts in the state of Nevada and California, as well as the U.S. District Court for the Eastern District of California and the U.S. District Court for the District of Nevada.  Ms. Smart has been licensed to practice law in California since 2021 and in Nevada since 2022.  Ms. Smart's standard hourly billing rate is $360.  This rate is commensurate for attorneys of the same experience and reputation in this market and is similar to the rates charged by Fennemore to other clients for similar work.

13.     Shawna Charleton is a paralegal, commissioned notary, and remote notary with 17 years of experience in the legal industry.  Ms. Charleton's standard hourly billing rate is $250.  This rate is commensurate for paralegals of the same experience in this market and is similar to the rates charged by Fennemore to other clients for similar work.

**Lawsuit Against Ryan Hickman**

14.     Fenwick has advised Yuga Labs on a variety of matters since 2021, when the company was founded.  For example, Fenwick has assisted Yuga Labs with the prosecution of its trademark portfolio for more than one year.  Fenwick's working relationship with Yuga Labs is

Fenwick & West LLP
Attorneys at Law

further strengthened by the fact that Yuga Labs' current Chief Legal Officer is a former Fenwick

attorney who previously worked with many of the attorneys currently working on this matter.

15.     Fenwick has represented Yuga Labs in multiple trademark disputes that are

directly related to this action, including those brought against Mr. Hickman's business partners

in the Central District of California (*Yuga Labs, Inc. v. Ripps et al.*, Case No. 2:22-cv-04355-

JFW-JEM (C.D. Cal. June 24, 2023)), which was successfully litigated through trial, and the

Northern District of New York (*Yuga Labs, Inc. v. Lehman*, Case No. 1:23-cv-00085-MAD-

TWD (N.D.N.Y Feb. 6, 2023)), which resulted in a consent judgment in favor of Yuga Labs.

Through these lawsuits, Fenwick became very familiar with Mr. Hickman's involvement in the

RR/BAYC scam.  For example, Fenwick took Mr. Hickman's deposition (*see Yuga Labs*, 2:22-

cv-04355-JFW-JEM (Dkt. No. 394 - Joint Notice of Post Trial Designation of Designated

Witness Testimony of Ryan Hickman)), cross-examined him at trial (*see id.* (Dkt. No. 392 –

Trial Transcript Vol. 1)), and enforced a subpoena against him in the District of Nevada (*see

Yuga Labs, Inc. v. Ripps et al.*, 2:23-cv-00010-APG-NJK (D. Nev. 2023)).  Because of

Fenwick's familiarity with the facts and law surrounding this litigation, Yuga Labs appointed

Fenwick to take the lead on bringing this suit against Mr. Hickman and provide overall litigation

strategy, which has led to efficiencies in litigating against Mr. Hickman.  Fenwick's hourly rates

charged to Yuga Labs were the same across these three related lawsuits.

16.     Yuga Labs retained local counsel from Fennemore, a leading law firm in the state

of Nevada, to handle certain aspects of the case that required their expertise regarding District of

Nevada law and procedure (*e.g.*, local rules, filing, and service requirements).  Fennemore was

selected as local counsel in part because the firm was already serving as local counsel for Yuga

Labs in connection with a separate litigation in the District of Nevada (*see Yuga Labs, Inc. v.

Ripps et al.*, 2:23-cv-00010-APG-NJK (D. Nev. 2023)) and were, as a result, familiar with Yuga

Labs' business and Fenwick attorneys.  The work performed by the Fennemore attorneys was not

duplicative of the work performed by the Fenwick attorneys.

17.     I exercised my discretion to assign lawyers and staff on this matter to roles

appropriate for their level of experience and their unique skillset, in an effort to minimize costs.

FENWICK & WEST LLP
ATTORNEYS AT LAW

I assigned Ms. Culp and Mr. Fares, both of whom are excellent legal researchers and writers and are part of the core litigation teams in the related lawsuits against Mr. Hickman's business partners, to oversee much of the research and drafting in this case.  Because Ms. Culp and Mr. Fares both have lower billing rates than I do, the cost for the time associated with this work was less than if I had performed it myself.  Similarly, I assigned Ms. Hauh to research case law and prepare initial drafts of certain sections of briefs and related documents under the supervision of more senior attorneys.  Because Ms. Hauh bills at a significantly reduced hourly rate from myself, Ms. Culp, and Mr. Fares, the cost for the time associated with her work was far less than it would have been had the more senior attorneys performed the work.  Other attorneys and professionals from Fenwick billed time in this matter as I deemed appropriate; however, Yuga Labs has discounted this fee request by not seeking the fees paid by Yuga Labs for work performed by Fenwick attorneys other than Ms. Culp, Mr. Fares, and Ms. Hauh.

18.     Fennemore also staffed its team for this case leanly, with only one partner, two associates, and one paralegal to handle the filings in this case.

19.     Yuga Labs' attorneys at Fenwick and Fennemore kept detailed, contemporaneous time records for all time billed to client matters handled by the firm.  Attorneys record their time to the nearest tenth of an hour in an electronic time record system.  Each timekeeper also includes an explanation of the work performed.  Fenwick's electronic time record system, common among comparable law firms, enables Fenwick to track fees incurred by the firm on behalf of its clients and further allows for generation of monthly invoices describing the hours worked on a particular matter, the nature of the work performed, and the fees incurred for that work.  I understand that Fennemore's time record system functions similarly to Fenwick's.

20.     I reviewed every monthly invoice from Fenwick in this matter before they were sent to Yuga Labs for payment to ensure that they were accurate and reasonable.  During that review, I evaluated the specific work performed by each attorney and paralegal and compared their individual time and the total amount of time and fees the firm billed to Yuga Labs to the services rendered.  If I saw instances in which time entries were unjustified based on my

1   knowledge of the work actually required to be performed, I deleted or reduced the time from the

2   total amount billed to Yuga Labs.

3       21.     Similarly, Ms. Culp and/or I reviewed each monthly invoice from Fennemore

4   before it was delivered to Yuga Labs for payment to ensure that they were accurate and

5   reasonable.  During that review, she evaluated the specific work performed by each individual

6   and confirmed the time billed was reasonable and commensurate with the services rendered.

7       22.     Since November 2022, when Fenwick was preparing to initiate this lawsuit on

8   behalf of Yuga Labs against Mr. Hickman, Yuga Labs has timely paid each invoice in full for

9   attorneys' fees for services rendered related to this matter.

10      23.     Attached hereto as **Exhibit 4** are Fenwick's and Fennemore's redacted invoices

11  from November 2022 to April 2023, including the hours worked, billing rate, and narrative

12  description for each timekeeper's entries during this time period.

13      24.     For the November 2022 billing period, Fenwick charged Yuga Labs its prevailing

14  market rate.  For the December 2022 billing period, Fenwick offered Yuga Labs a 15% discount

15  on its prevailing market rate.  For the January 2023 – April 2023 billing periods, Fenwick offered

16  Yuga Labs a 17.5% discount on its prevailing market rate.  These discounts are reflected in the

17  invoices at Exhibit 4 and in this fee request.

18      25.     Attached hereto as **Exhibit 5** is a spreadsheet providing an itemization and

19  description of the specific work performed in this case for which Yuga Labs incurred attorneys'

20  fees, as required by L.R. 54-14.  I have reviewed Exhibit 5 and determined that the information

21  contained therein is true and correct.

22      26.     Where a time entry aggregated multiple tasks into a single entry, and it was not

23  readily apparent how much time was allocated to each task, Yuga Labs voluntarily excluded

24  those fees to which it is entitled from this fee request to avoid any doubt about the accuracy of

25  Yuga Labs' fee request.  Additionally, where a Fenwick timekeeper spent less than five hours in

26  total working on this case, Yuga Labs also excluded their fees paid by Yuga Labs for services

27  rendered from this fee request.  The total amount deducted from Fenwick's bills on this case is

28  $10,546.73. This total consists of a discount of $4,709.27 for my 4.1 hours of work, a discount of

FENWICK & WEST LLP
ATTORNEYS AT LAW

$1,624.10 for 1.5 hours of work performed by Ms. Culp, and a discount of $4,213.36 for 6.8 hours of work performed by other professionals at Fenwick on this case.

27.    Furthermore, Yuga Labs has reduced Fennemore's billed amount by $260 for 0.5 hours of work performed by Mr. Tennert.

28.    As such, Yuga Labs has voluntarily discounted this fee request by $10,806.73 in total fees paid to Fenwick and Fennemore that were otherwise paid by Yuga Labs for services rendered and are associated with this case.  This discount is a conservative estimate based upon my recollection of my own billings, my review of the invoices, and my communications with the relevant timekeepers regarding their time spent on work for this case.

29.    The charts below summarize the total attorneys' fees that Yuga Labs incurred to litigate this case against Mr. Hickman and the reduced amount that it seeks to recover by this fee request.  Yuga Labs is not seeking its fees to oppose Mr. Hickman's motion to vacate default judgment, although I estimate those fees to be in excess of $20,000 and, if the motion is denied, those fees are recoverable on this application.

| Fenwick Attorney | Hours Billed | Net Discounted Rate | Value |
|---|---|---|---|
| Eric Ball | 4.1 | $1,096.50 - $1,290.00 | $4,709.27 |
| Kimberly Culp | 16.7 | $964.75 - $1,135.00 | $13,546.88 |
| Anthony M. Fares | 10.1 | $875.50 - $1030.00 | $8,944.68 |
| Katie Hauh | 19.3 | $544.00 - $640.00 | $11,304.98 |
| Other professionals | 6.8 | $437.75 - $977.63 | $4,213.36 |
| Total | 57.0 | | $42,719.17 |
| | | | |
| Billed amount voluntarily deducted from this fee application. | | | $10,546.73 |
| Total requested | | | $32,172.44 |

FENWICK & WEST LLP
ATTORNEYS AT LAW

| Fennemore Attorney | Hours Billed | Rate | Value |
|---|---|---|---|
| John D. Tennert III | 6.8 | $520.00 | $3,536.00 |
| Wade Beavers | 0.3 | $390.00 | $117.00 |
| MaryJo Smart | 15.8 | $360.00 | $5,688.00 |
| Shawna Charleton | 3.7 | $250.00 | $925.00 |
| Total | 26.6 | | $10,266.00 |
| | | | |
| Billed amount voluntarily deducted from this fee application. | | | $260.00 |
| Total requested | | | $10,006.00 |

30.     I have reviewed the time entries for the work spent on this fee application and have confirmed that the time billed by the Fenwick attorneys well exceeds $5,000.  I likewise anticipate that the time Fenwick attorneys will spend on the reply brief and preparing for any hearing will also exceed another $5,000.  I am aware that Fennemore will, additionally, charge Yuga Labs fees for the time spent on this fee application.  For all of this work, Yuga Labs is seeking an additional $5,000.

31.     Yuga Labs is not seeking any costs as part of its fee award that are not otherwise taxable pursuant to Local Rule 54-1 through 54-13.  The costs that Yuga Labs seeks to recover from Mr. Hickman are set forth in the concurrently filed Bill of Costs, pursuant to Local Rule 54-1.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on September 11, 2023.

*/s/ Eric Ball*
Eric Ball

FENWICK & WEST LLP
ATTORNEYS AT LAW

## EXHIBIT INDEX

| Exhibit No. | Description | Pages |
|---|---|---|
| 1. | Eric Ball Firm Biography | 9 |
| 2. | Kimberly Culp Firm Biography | 4 |
| 3. | John D. Tennert III Firm Biography | 1 |
| 4. | Redacted Invoices | 533 |
| 5. | Detailed Fees and Costs | 4 |

# Exhibit 1

Eric Ball Firm Biography

# Exhibit 1



# Eric Ball

650-335-7635
eball@fenwick.com

Practice Area Lead        Partner
Trademark Litigation      Litigation

**Office**
Silicon Valley

Eric's collaborative, 360˚-approach and astute business instincts help both startups and established companies protect, control, and build their most important asset—their name, trademark or brand. His national and international successes include decisive victories—often resolved before litigation or trial—for clients such as Cisco, Intuit, Nutrisystem, NVIDIA, Peloton, Snowflake, Uber and multiple gaming industry companies. Eric also represents leaders in the blockchain and crypto space like OpenSea, Coinbase, Polygon and Yuga Labs in cutting-edge IP disputes.

Eric has a strong track record in all types of trademark, copyright and other commercial disputes and has won multiple precedential decisions before the Trademark Trial and Appeal Board.

"Eric has the most nuanced knowledge of trademark law but also knows how to present compelling stories. He takes the time to understand his clients' business needs and offers valuable advice on strategy along with candid opinions on issues arising in the course of litigation."

WTR 1000, Client Quote
2022 Edition

In trademark matters, Eric has successfully defended and prosecuted multiple trademark litigations and Trademark Trial and Appeal Board proceedings, with an emphasis on priority disputes and matters asserting reverse confusion against quickly expanding startups or viral marketing campaigns. He also has experience running trademark enforcement and policing programs, including for Intel, Twitter and The American Legion.

Eric also has significant international trademark experience including in the European Union and key Asian and Latin American markets. With this experience he has successfully defended multiple gaming, eSports and social media companies—both startups and established companies—in international trademark disputes allowing for their international expansion.

In the copyright arena, Eric has represented multiple clients in DMCA and CDA 230 disputes, and app store takedowns. He also advises games clients on copyright and right of publicity issues before launching a game. And he regularly represents startup and games clients in litigation when they face copyright infringement claims.

Regarded as a thought leader within his discipline, Eric is regularly quoted and has been published in leading national and legal publications including *Law360*, *Bloomberg BNA*, *The Daily Journal* and *Corporate Counsel*. He has also presented on trademark and legal ethics to organizations like Today's General Counsel, Intellectual Property Owners, Silicon Valley Intellectual Property Law Association and the Bar Association of San Francisco.

Additionally, Eric maintains an active pro bono practice, seeking out clients who are involved in supporting gender equality issues.

Practices

> Complex Litigation

> Copyright

> Litigation

> Trade Secret Litigation

> Trademark

> Trademark Litigation

> Consumer Class Actions & Mass Arbitration

> Copyright Litigation

## Industries

> Games

> Life Sciences

> Semiconductors

> Consumer Technologies & Retail

> Blockchain & Cryptocurrency

> Digital Media & Entertainment

## Education & Admissions

- J.D., with honors, UC Berkeley School of Law
  Order of the Coif

- B.A., with honors, Rhetoric and Legal Studies
  University of California, Berkeley

- Admitted to practice in California


## Representative Experience ⌄


- Obtained a decisive victory for Peloton in a trademark infringement suit brought by Move Press, publisher of a cycling publication called *Peloton Magazine*, in the Central District of California, winning summary judgment on the grounds that the equitable doctrine of laches barred plaintiff's claims in their entirety

- Won multiple precedential decisions in the U.S. Trademark Trial and Appeal Board:

  - A summary judgment decision dismissing fraud and false connection claims
  - A summary judgment decision rejecting claim preclusion

- Represented Google before the Trademark Trial and Appeal Board, where he won on summary judgment with the Board refusing registration of the "FUNTOOGLE" mark

- Won a permanent injunction and the transfer of twenty-five domain names against a telecommunications company because of their trademark and ACPA infringement spanning three continents

- Turned the opposing party's claims on their head and won a summary judgment and an injunction finding a likelihood of confusion against the other side even though the client was originally accused of being the infringer

- Won a summary judgment on trade secret claims against a social media company where the plaintiff alleged ownership of the client's social networking concept

- Won a motion to dismiss rejecting multiple common law tort claims and a B&P 17200 claim in an ownership dispute over IP rights

- Successfully defended an e-commerce company's use of its trademark and trade name against a well-funded plaintiff's claims of trademark infringement and dilution

- Represented a gaming company in a widely followed copyright infringement suit against competitor toy company involving cloning of a popular mobile puzzle game, which resulted

with the toy company taking down the game

- Represented two founders against another founder and former executive in a dispute involving defamation claims; the court dismissed the former executive's claims and issued an order against the former executive prohibiting him from making any defamatory statements
- Represented an entertainment startup against a well-funded Los Angeles-based entertainment company in a copyright infringement dispute, successfully arguing that our client's copyright had been infringed

## Representative Pro Bono Experience ⌄

- Filed a suit in partnership with The Lawyers' Committee for Civil Rights of the San Francisco Bay Area, the ACLU Foundation of Northern California and Bay Area Legal Aid seeking to enjoin and declare unlawful San Mateo Superior Court's civil assessment program. In an early victory and in response to our claims that the California Judicial Council is allowing for an unconstitutional scheme to fund trial courts through the civil assessments, California eliminated all outstanding civil assessment debts—which total at least $500 million.
- Successfully defended a girl-empowerment company against right of publicity and trademark infringement claims, allowing the company to continue to pursue its mission under the same trademark.
- Successfully defended the nation's first gender neutral Frarority against trademark infringement and unfair competition claims
- Successfully obtained trademark registration for Berkeley Law's Women in Tech Law, a student-led organization that strives to recruit, support and empower women who are interested in pursuing technology law

## Representative Clients ⌄

- Amazon.com
- Atlassian
- Cisco Systems
- Coinbase

- Delphix
- Facebook Reality Labs
- Glu Mobile
- Google
- GoPro
- Intuit
- Magic Eden
- Nutrisystem
- NVIDIA
- OpenSea
- Peak Games
- Peloton
- Polygon
-  Snowflake
- Tencent Holdings
- Twitter
- Uber
- Yuga Labs



Recognition



## World Trademark Review 1000

*2017 - 2023*

Consistently recognizes Eric as a leading trademark litigator with clients stating he "is another safe pair of hands for the sorts of cases that can stretch even the most talented lawyers" and is "superb at giving robust, practical advice that nips problems in the bud."



## The Legal 500

*2018 - 2022*

Regularly recognizes Eric for trademark litigation with one client touting he has a "very in-depth understanding of the state of the law with regard to trademark enforcement matters" and has "always given high-quality, practical advice at every stage of any litigation matter he has handled for us."

JDSUPRA®

## JD Supra

2020

Honored Eric with the annual Readers' Choice Award, recognizing him for thought leadership in the trademark space.

## SILICON VALLEY
## BUSINESS JOURNAL

## Silicon Valley Business Journal

2016

Named Eric to its 40 Under 40 list of standout professionals.

# Exhibit 2

Kimberly Culp Firm Biography

# Exhibit 2



# Kimberly Culp

650-335-7138
kculp@Fenwick.com

Counsel
Litigation

**Office**
Silicon Valley

Kimberly represents digital media, entertainment, games, ecommerce, technology and consumer products companies in a broad range of matters, including intellectual property, advertising and marketing, privacy and cybersecurity, and commercial disputes. For each client, the work can vary but the goal is the same – to protect, strengthen, and add value to their business. She is relied upon as a trusted advisor on advertising, regulatory compliance, intellectual property, consumer protection law, and business agreements.

When litigation is unavoidable, Kimberly has the proven experience to successfully represent her clients in all aspects of a dispute. She is a determined advocate when litigating regulatory actions, business disputes, consumer class actions, infringement, false advertising, unfair competition, and other high-stakes matters. Regardless of how the issue arises, Kimberly's focus is on helping her clients reach their strategic business goals.

Kimberly has experience counseling clients on FTC regulations, the Lanham Act, California Consumer Privacy Act, General Data Protection Regulation, Children's Online Privacy Protection Rule, CAN-SPAM, Telephone Consumer Protection Act, Computer Fraud and Abuse Act, and California consumer and privacy laws.

Regarded as an industry thought leader, Kimberly has been quoted and published in leading national and legal publications including *Law360*, *Bloomberg BNA*, *The Daily Journal, and Social Media Monthly*. She has presented on advertising and emerging entertainment to organizations like the City Club of Cleveland and the International Trademark Association, and at industry conferences such as MetaBeat, the Video Game Bar Association, Pocket Gamer Connects, and Mobile Growth Summit.

Before re-joining Fenwick, Kimberly was a director at a Silicon Valley-based business and litigation boutique firm. In addition to her litigation practice, she advised clients on regulatory compliance, including product development and advertising content, as well as designed advertising and marketing compliance programs.

## Professional Involvement

- Adjunct Professor of Law at University of California College of the Law, San Francisco, teaching *Emerging Digital Entertainment Law*

- Board Member of APA Family Support Services

## Practices

> Litigation

> Complex Litigation

> Copyright Litigation

> Trademark Litigation

> Trade Secret Litigation

> Consumer Class Actions & Mass Arbitration

## Industries

> Digital Media & Entertainment

> Games

## Education & Admissions

- J.D., University of California College of the Law, San Francisco

- B.A., with honors, History and Political Science
  University of California, Davis

- Admitted to practice in California

Recognition

Recognition



## Super Lawyers

2023 - 2012

Recognized as a leading intellectual property litigation attorney

# Exhibit 3

John D. Tennert III Firm Biography

# Exhibit 3



**FENNEMORE**

## JOHN D. TENNERT III

Director

Business Litigation

Reno
P: 775.788.2212       F: 775.788.2213
jtennert@fennemorelaw.com

We use cookies to ensure that we give you the best experience on our website. Learn more    Allow cookies



OVERVIEW
EDUCATION
AREAS OF PRACTICE
REPRESENTATIVE CASES
AWARDS AND HONORS
ARTICLES AND PRESENTATIONS
PROFESSIONAL AND COMMUNITY ACTIVITIES
ADMISSIONS

## JOHN D. TENNERT III

John is a member of the firm's business litigation practice. He represents businesses and individuals in a variety of complex civil litigation, financial service and natural resource matters, and has handled matters involving contract disputes, business torts, fraud, environmental issues and creditors' rights litigation.

John is a fierce advocate for his clients, and enjoys finding creative strategies to complex legal issues. He has argued before Nevada State and Federal courts, including the Nevada Supreme Court and the Bankruptcy Appellate Panel for the Ninth Circuit, on multiple subjects including property law, Nevada foreclosure and deficiency laws, state and federal environmental law, corporate law, constitutional law, federal and Nevada jurisdiction and procedure, and statutory interpretation.

Away from the office, John serves on the University of Nevada Planned Giving Advisory Council and enjoys rooting for the University of Nevada, Reno, where he was a four-year starter on the offensive line.

### EDUCATION

- J.D., *magna cum laude*, Gonzaga University School of Law
- B.S., University of Nevada, Reno

### AREAS OF PRACTICE







**BUSINESS & FINANCE**

Our business and finance attorneys represent national, regional and local clients participating in significant transactions.

**BUSINESS LITIGATION**

Experienced, forward-thinking advocates who go beyond the expected for clients in dispute prevention and resolution.

**FINANCIAL RESTRUCTURING**

One of the largest and most active bankruptcy and creditors' rights legal practices in the Southwest and California, representing clients locally, regionally, and nationally.

**OTHER EXPERIENCE**

- Litigation

### REPRESENTATIVE CASES

- Representing national bank in Attorney General lawsuit asserting violations of consumer protection laws.
- Defending multinational telecommunications corporation in lawsuit asserting claims for fraudulent inducement of advertising contract, obtaining dismissal of lawsuit prior to trial.
- Representing international defendants in intentional tort action, resulting in dismissal for lack of personal jurisdiction.
- Defending local property management company in personal injury lawsuit brought by former tenants, resulting in dismissal prior to trial.
- Counseling mining companies on issues ranging from regulatory compliance and permitting to litigation.
- Defending Nevada companies and their principal in a lawsuit asserting fraud and breach of contract, resulting in a favorable settlement and dismissal.
- Representing secured creditors in numerous Chapter 11 bankruptcy proceedings.

### AWARDS AND HONORS

- *Best Lawyers in America®*, Litigation – Construction, 2022-2024
- "Legal Elite," *Nevada Business Magazine*, 2012-2022
- *Benchmark Litigation*, 40 & Under Hot List, 2018-2021
- *Mountain States Super Lawyers Rising Stars®*, 2017-2021
- "Best Up and Coming Attorneys," *Nevada Business Magazine*, 2016

### ARTICLES AND PRESENTATIONS

- Featured, "People: John Tennert transitions to managing partner of Fennemore Craig," *Northern Nevada Business Weekly*, February 1, 2023
- Co-Author, "Compelling and Staying Arbitration in Nevada," *Practical Law*, June, 2017

### PROFESSIONAL AND COMMUNITY ACTIVITIES

- Member, University of Nevada Planned Giving Advisory Council
- Member, Bruce R. Thompson Chapter, American Inns of Court
- Member, University of Nevada Football Alumni Association
- Executive Board Member, Young Professionals Committee
- Graduate, Chamber of Commerce's Leadership Reno-Sparks program, 2014
- Past District Representative for Nevada and Utah American Bar Association, Young Lawyers Division, 2010-2011

### ADMISSIONS

- Nevada

# Exhibit 4

Redacted Invoices

# Exhibit 4



**Fenwick & West LLP**
**801 California Street**
**Mountain View, CA 94041**
**Tel  650.988.8500**
**www.fenwick.com**

Bored Ape Yacht Club

Invoice Date:                    December 19, 2022

Client Number:              ███
Matter Number:            ███
Invoice Number:           944580

**(Invoice Emailed)**

For professional services rendered through November 30, 2022.

Bored Ape Yacht Club

Invoice Date:  December 19, 2022
Invoice Number:  944580

██████████████

Page 2

Statement of Account

| Invoice Date | Invoice Number | Invoice Amt | Payments/Adjustments | Balance Due |
|---|---|---|---|---|
| ██████ | █████ | ██████ | ███ | ██████ |
| | ██████████ | | | ██████████ |

Bored Ape Yacht Club



Invoice Date:          December 19, 2022
Invoice Number:                944580

Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

Bored Ape Yacht Club

Invoice Date:            December 19, 2022
Invoice Number:                    944580

██████████████████

Page 4

███████████

████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████████████ | ██ | ████████ |
| ████ | ████ | ██████████████████ ███████ | ██ | ████ |
| ████ | ████ | ████████████████ ████████ | ██ | ████ |
| ████ | ████ | ████████████████████ | ██ | ██████ |
| ████ | ████ | ██████████████████████ ████ | ██ | ████ |
| ████ | ████ | ██████████████████ ████████ | ██ | ████ |
| ████ | ████ | ████████████████ ███████████████████ ████ | ██ | ████ |
| ████ | ████ | ███████████████ ████ | ██ | ████████ |
| ████ | ████ | ████████████████ ████████ | ██ | ████ |
| ████ | ████ | ████████████████████ | ██ | ████ |
| ████ | ████ | ████████████████████ | ██ | ████ |
| ████ | ████ | ██████████████████████ ████████ | ██ | ████ |
| ████ | ████ | ████████████████ ████ | ██ | ████ |

Bored Ape Yacht Club

Invoice Date: December 19, 2022
Invoice Number: 944580

██████████

Page 5

──────────────────────────────────────────────────

██████
████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████████ ████████████ ████████████████ ████████████ ████████████████ ████████████████ ████████████████ ████████████ ██████ | ██ | ██████ |
| ████████ | ████████ | ████████████ | ██ | ██████ |
| ████████ | ████████ | ████████████████ ████ | ██ | ██████ |
| ████████ | ████████ | ████████████ ████████████ ████████ | ██ | ██████ |
| ████████ | ████████ | ████████████ ████████████████ ██ | ██ | ██████ |
| ████████ | ████████ | ████████████ ████████████ ██ | ██ | ██████ |
| ████████ | ████████ | ████████ | ██ | ██████ |
| ████████ | ████████ | ████████████████ | ██ | ████████ |
| ████████ | ████████ | ████████████ | ██ | ██████ |
| ████████ | ████████ | ████████████ | ██ | ██████ |
| ████████ | ████████ | ████████████ ████ | ██ | ██████ |
| ████████ | ████████ | ████████████ | ██ | ██████ |
| ████████ | ████████ | ████████████████ | ██ | ██████ |

Bored Ape Yacht Club

██████████████████

Page 6

Invoice Date:     December 19, 2022
Invoice Number:              944580

██████████████     ████████████

██████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ███████ | ███████████████ | ███ | ████████ |
| ███████ | ███████ | ███████████████ | ███ | ████████ |
| ███████ | ███████ | ████████████ | ███ | ████████ |
| ███████ | ███████ | ███████████████ | ███ | ████████ |
| ███████ | ███████ | ████████████ | ███ | ████████ |
| ███████ | ███████ | ████████████ | ███ | ████████ |
| ███████ | ███████ | ████████████ | ███ | ████████ |
| ███████ | ███████ | ███████████████ | ███ | ████████ |
| ███████ | ███████ | ███████████████ | ███ | ████████ |

Bored Ape Yacht Club

Invoice Date:         December 19, 2022
Invoice Number:               944580

Page 7

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |

Bored Ape Yacht Club

Invoice Date:    December 19, 2022
Invoice Number:    944580

██████████████████

Page 8

_____

█████████
███████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ███████████████████ ██████████████████ ███████████ | ███ | ████████ |
| ██████ | █████████ | ███████████████████ ████ | ███ | ████████ |
| ██████ | █████████ | ███████████████████ | ███ | ███████ |
| ██████ | █████████ | ███████████████████ ████████ | ███ | ███████ |
| ██████ | █████████ | ███████████████ | ███ | ████████ |
| ██████ | ██████ | ███████████████████ ██████████████ ███████████████████ ███████████████████ ███████████████████ ██████████████ | ███ | ████████ |
| ██████ | █████████ | ███████████████████ ██████████████ ██████████████████ ████████████████ ███████████████████ ████████████████ ██████████████ ███████████████████ ██████████████████ █████████████████ ██████████████ | ███ | ████████ |
| ██████ | █████████ | ███████████████████ █████████████████ █████████████████ | ███ | ████████ |
| ██████ | █████████ | ███████████████████ ██████████████████ ████████████████ | ███ | ████████ |

8

Bored Ape Yacht Club

Invoice Date:     December 19, 2022
Invoice Number:              944580

██████████████████

Page 9

███████

██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ██████████████ ██████████ | ██ | ████ |
| ████ | ██████ | ██████████████ ████ | ██ | ████ |
| ████ | ██████ | ██████████████ | ██ | ████ |
| ████ | ██████ | ██████████████ | ██ | ██████ |
| ████ | ██████ | ████████████ | ██ | ████ |
| ████ | ██████ | █████████████ ████ | ██ | ████ |
| ████ | ██████ | █████████████ ████████████████ | ██ | ████ |
| ████ | ██████ | █████████████ ██████████████ ██████████████ ████ | ██ | ████ |
| ████ | ██████ | ████████████████ ████ | ██ | ████ |
| ████ | ██████ | ████████████ | ██ | ████ |
| ████ | ██████ | ██████████████ ████ | ██ | ████ |
| ████ | ██████ | ██████████ ████████████████ ████████ | ██ | ████ |
| ████ | ██████ | ████████████ | ██ | ████ |

9

Bored Ape Yacht Club

Invoice Date:          December 19, 2022
Invoice Number:                    944580

████████████

Page 10

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████ | ██ | ████████ |
| | | █████████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ███████ | | |
| | | ███████████ | | |
| | | ██████████ | | |
| | | ██████████ | | |
| | | ███████████ | | |
| | | ████ | | |
| ██████ | █████████ | ████████████ | ██ | ████████ |
| ██████ | █████████ | ████████████ | ██ | ████████ |
| | | ██████████████ | | |
| | | ████████ | | |
| ██████ | █████████ | ████████████ | ██ | ████████ |
| ██████ | █████████ | ██████████ | ██ | ████████ |
| | | ████████ | | |
| ██████ | █████████ | ████████████ | ██ | ████████ |
| | | █████████████ | | |
| | | ██████████████ | | |
| ██████ | ██████ | █████████████ | ██ | ████████ |
| | | ██████████ | | |
| | | ██████████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| ██████ | █████████ | ██████████████ | ██ | ████████ |
| ██████ | █████████ | ████████████ | ██ | ████████ |
| | | ██████████ | | |
| ██████ | █████████ | ████████████ | ██ | ████████ |
| ██████ | █████████ | ████████████ | ██ | ████████ |
| | | ██████████ | | |

Bored Ape Yacht Club

██████████████████

Invoice Date:      December 19, 2022
Invoice Number:             944580

██████████████      ██████████

Page 11

---

███████

███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ███████ | █████████████ | ███ | ████ |
| | | ██████ | | |
| ██████ | ███████ | █████████████ | ███ | ██████ |
| ██████ | ███████ | █████████████ | ███ | █████ |
| | | █████████████ | | |
| | | █████████ | | |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | ██████ | | |
| ██████ | ███████ | █████████████ | ███ | ██████ |
| ██████ | █████████ | █████████████████ | ███ | █████ |
| | | ██████ | | |
| ██████ | █████ | █████████████ | ███ | ███████ |
| | | ██████████████ | | |
| | | ██████████████ | | |
| | | ███████████████ | | |
| | | ████████████████ | | |
| | | ██████████████████ | | |
| | | ████████████████ | | |
| | | ███████████ | | |
| ██████ | ███████ | █████████████ | ███ | ███████ |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | ███████████ | | |
| | | ██████████████ | | |
| | | ██████████████ | | |
| | | ██████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| ██████ | ███████ | █████████████ | ███ | ███████ |
| | | █████████████ | | |
| ██████ | ███████ | █████████████ | ███ | ███████ |
| | | ██████████ | | |

---

11

Bored Ape Yacht Club                          Invoice Date:          December 19, 2022
███████████████████                    Invoice Number:                       944580
                                   ████████████████          ████████████

Page 12

████████████
█████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ████████ | ████████████████ ████████ | ███ | ██████ |
| ████████ | ████████ | ████████████████ | ███ | ████████ |
| ████████ | ████████ | █████████████ | ███ | ████████ |
| ████████ | ████████ | ████████████████ ██████ | ███ | ████████ |
| ████████ | ████████ | ██████████████ ███████████ | ███ | ██████ |
| ████████ | ████████ | █████████████████ █████████████████ █████████████ | ██████ | ████████ |
| ████████ | ████████ | ████████████████ ██████████████ ███████████████ ██████████████████ █████████████████ ██████████████ ████████████ ████████████ ███████████████ █████████████████ █████████████ ██████████████ ████████████████ █████████████ | ██████ | ████████ |
| ████████ | ████████ | ████████████████ █████████████████ █████████████ | ███ | ████████ |
| ████████ | ████████ | ████████████████ | ███ | ██████ |

Bored Ape Yacht Club
██████████████████

Invoice Date:         December 19, 2022
Invoice Number:              944580
█████████████        ████████████

Page 13

████████████
███████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████████ | ██████████████ | ██ | ██████ |
|      |           | ████████████ |    |        |
|      |           | █████████████ |    |        |
|      |           | ███████████ |    |        |
| ████ | ██████████ | ████████████ | ██ | ██████ |
|      |           | ██████████ |    |        |
| ████ | ██████ | ███████████████ | ██ | ██████ |
|      |           | █████████████ |    |        |
|      |           | ██████████████ |    |        |
|      |           | ████████████████ |    |        |
|      |           | ███████████████ |    |        |
|      |           | █████████ |    |        |
| ████ | █████████ | ███████████████ | ██ | ██████ |
|      |           | ███████ |    |        |
| ████ | ██████████ | █████████████ | ██ | ██████ |
|      |           | ████████████ |    |        |
| ████ | ██████████ | ███████████████ | ██ | ██████ |
|      |           | ██████████ |    |        |
|      |           | ████████████ |    |        |
| ████ | ██████████ | █████████████ | ██ | ██████ |
|      |           | ████████████ |    |        |
|      |           | ████████████ |    |        |
| ████ | ██████████ | ███████████████ | ██ | ██████ |
|      |           | ███████████ |    |        |
| ████ | ██████████ | █████████████ | ██ | ██████ |
|      |           | ██████████████ |    |        |
|      |           | ██████████ |    |        |
|      |           | █████████████ |    |        |
|      |           | █████████████ |    |        |
|      |           | ██████████████ |    |        |
|      |           | ███████ |    |        |

Bored Ape Yacht Club

Invoice Date:       December 19, 2022
Invoice Number:       944580

█████████████████

████████████

Page 14

█████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ | ██ | ██████ |
| ██████ | ██████ | ███████████████ ████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ██████████ | ██ | ██████ |
| ██████ | ██████ | ███████████████ | ██ | ████ |
| ██████ | ██████ | █████████████████ ████ | ██ | ████ |
| ██████ | ██████ | █████████████ | ██ | ██████ |
| ██████ | ██████ | ██████████████████ █████████ ████ | ██ | ██████ |
| ████ | ██████ | ████████████████████ ████████████████ █████████ █████████ █████████ ██████████ ████████████ █████████ ████████████ █████████████ ██████████████ ████████████ █████████ █████████████ ███████████ ██████ | ██ | ██████ |
| ██████ | ███████ | █████████████████ ██████████ ███████████ ███████ | ██ | ██████ |

Bored Ape Yacht Club

Invoice Date:  December 19, 2022
Invoice Number:  944580

███████████████

██████████      ██████████

Page 15

████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████████████ ████████████████ ██████████ | ██ | ███████ |
| ████ | ████████ | █████████████████████ ████ | ██ | ███████ |
| ████ | ████████ | ████████████████████ ██████████████ ████████████ █████████ | ██ | ███████ |
| ████ | ████ | █████████████████████ ████████████████ ███████████████ █████████████████████ █████████████ ██████████████████ ██████████████████ █████████████████████ | ██ | ███████ |
| ████ | ████████ | █████████████████████ ████████████ ████████████████████ █████████████████████ █████████████████ ██████████████ █████████████████ ████████████ | ██ | ███████ |
| ████ | ████████ | █████████████████████ ██████████████ ██████████ | ██ | ███████ |
| ████ | ████████ | ████████████████████ ██████████████ █████████████████ █████ | ██ | ███████ |

Bored Ape Yacht Club

Invoice Date:      December 19, 2022
Invoice Number:      944580

██████████████████

██████████

Page 16

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████████ | ██████████████ | ███ | ████████ |
| | | ████████████████ | | |
| | | █████████ | | |
| █████ | █████████ | ██████████████ | ███ | ████████ |
| █████ | █████████ | ██████████████ | ███ | ████████ |
| | | █████████ | | |
| █████ | █████████ | ████████████ | ███ | ██████ |
| █████ | █████████ | ████████████████ | ███ | ████████ |
| | | ███████ | | |
| █████ | █████████ | █████████████████ | ███ | ████████ |
| | | ████████████ | | |
| | | ███████████████ | | |
| | | ████████ | | |
| █████ | █████████ | █████████████████ | ███ | ████████ |
| | | ███████████████ | | |
| | | █████████████ | | |
| | | ████████ | | |
| █████ | █████████ | █████████████ | ███ | ██████ |
| | | ████████ | | |
| █████ | █████████ | ███████████████ | ███ | ██████ |
| | | ████████████████ | | |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | ████████████████ | | |
| | | █████████████████ | | |
| | | ████████████████ | | |
| | | ███ | | |
| █████ | █████████ | ██████████████ | ███ | ███████ |
| | | ████████████████ | | |
| | | ███████ | | |

Bored Ape Yacht Club

Invoice Date:     December 19, 2022
Invoice Number:     944580

█████████████

Page 17

---

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ██████ | ████████████ ███████████ ██████ | ██ | █████ |
| ███ | ██████ | ██████████ █████████ | ██ | ████ |
| ███ | ██████ | █████████ ████████████ | ██ | █████ |
| ███ | ██████ | ███████████ ██████ | ██ | █████ |
| ███ | ██████ | ████████████ ███████████ ███████ | ██ | █████ |
| ███ | ██████ | ██████████ | ██ | █████ |
| ███ | ██████ | ██████████ ███████ | ██ | █████ |
| ███ | ██████ | ██████████ ████████ | ██ | █████ |
| ███ | █████ | ██████████ ██████████ █████████ ███████████ ████████████ ██████████ █████████ ████████████ ██████████ █████████ | ██ | █████ |
| ███ | ██████ | ████████████ ████████ | ██ | █████ |

---

Bored Ape Yacht Club

Invoice Date:        December 19, 2022
Invoice Number:        944580

██████████████████

Page 18

████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ ██████████████ ██████████████ | ██ | ███████ |
| ██████ | ████████ | ████████████████ ██████████████ ██████████████ ████████████████ ████████ | ██ | ███████ |
| ██████ | ████████ | ██████████████ ████ | ██ | ███████ |
| ██████ | ████████ | ████████████████ ██████████████████ ██████████████ ██████████ | ██ | ███████ |
| ██████ | ████████ | ████████████████████ ████████████████ ██████████████ | ██ | ███████ |
| ██████ | ████████ | ████████████████████ ██████████ | ██ | ███████ |
| ██████ | ████████ | ████████████████████ ████ | ██ | ███████ |
| ██████ | ████████ | ████████████████ ████ | ██ | ███████ |
| ██████ | ████████ | ██████████████ | ██ | ███████ |
| ██████ | ████████ | ████████████ | ██ | ███████ |
| ██████ | ████████ | ████████████████ | ██ | ███████ |
| ██████ | ████████ | ████████████████ ██████████ | ██ | ███████ |

Bored Ape Yacht Club                                  Invoice Date:        December 19, 2022
████████████████                                   Invoice Number:              944580
                                                    ██████████████    ████████████

Page 19

██████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████ | ████████████████ ██████ | ██ | █████ |
| █████ | █████ | ████████████████ ██████████ | ██ | █████ |
| █████ | █████ | █████████████ | ██ | █████ |
| █████ | █████ | ███████████████ | ██ | █████ |
| █████ | █████ | ████████████████ ████████████ | ██ | █████ |
| █████ | █████ | █████████████████ ███████████████ █████████████ ████████████████ ████████████████ ██████████████████ | ██ | █████ |
| █████ | █████ | █████████████████ ███████████████ ███ | ██ | █████ |
| █████ | █████ | ███████████████ | ██ | █████ |
| █████ | █████ | █████████████████ ██████████████ ███████ | ██ | █████ |
| █████ | ████████ | ██████████ | ██ | █████ |
| █████ | █████ | ████████████ | ██ | █████ |
| █████ | █████ | ████████████ ████████████████ █████████ | ██ | █████ |
| █████ | █████ | ████████████████ ██████████ | ██ | █████ |

Bored Ape Yacht Club

██████████████████████

Page 20

Invoice Date:      December 19, 2022
Invoice Number:      944580

██████████████

██████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ███████████████ ████████████ ██████████ | ████ | ██████ |
| ██████ | ████████████ | ███████████████ ██████ | ████ | ██████ |
| ██████ | ████████ | ████████████ ██████████ ██████████ ███████████████ ████████████ ████████████ ████████████ ██████████ ██████████ █████████ ███████████ █████ | ████ | ██████ |
| ██████ | ████████████ | ████████████████ ████████████ █████ | ████ | ██████ |
| ██████ | ████████████ | ██████████ █████████████ █████████████ █████████████ ██████████ ████████████ | ████ | ██████ |
| ██████ | ████████████ | ████████████ ████████████ █████████████ ████████ | ████ | ██████ |
| ██████ | ████████████ | ██████████ ████████████ | ████ | ██████ |
| ██████ | ████████████ | ███████████████ | ████ | ██████ |

Bored Ape Yacht Club

████████████████

Invoice Date:      December 19, 2022
Invoice Number:    944580

████████████████          ████████████

Page 21

---

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ██████ | ████████████ ██████████ ████████████ | ██ | ███ |
| █████ | ██████ | ████████████ ████████ | ██ | ███ |
| █████ | ██████ | ████████████ ████████████ ███████████ ██████████ █████████ ████████ ██████████ ██████████ ████████████ █████████ ████████ ██ | ██ | ███ |
| █████ | ██████ | ████████████ ██████████ ██ | ██ | ███ |
| █████ | ██████ | ████████ █████████ █████████ ███████ | ██ | ███ |
| █████ | ███████ | █████████ █████████ ██ | ██ | ███ |
| █████ | ███████ | ████████ ████████ █████████ ███████ | ██ | ███ |
| █████ | ███████ | ██████████ | ██ | ███ |

Bored Ape Yacht Club

Invoice Date:      December 19, 2022
Invoice Number:      944580

████████████████

████████   ████████

Page 22

████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████████ ████████████ ████████████ ████████████ | ██ | ████ |
| ████ | ████████ | ████████████ ████████ | ██ | ██████ |
| ████ | ████ | ████████████████ | ██ | ████ |
| ████ | ██████ | ██████████████████ ████████████ | ██ | ██████ |
| ████ | ██████ | ██████████████████ ██████████ | ██ | ██████ |
| ████ | ██████ | ████████████████ ██████████████ | ██ | ██████ |
| ████ | ████████ | ██████████████████ ██████ | ██ | ██████ |
| ████ | ████████ | ██████████████████ | ██ | ██████ |
| ████ | ████████ | ██████████████████ | ██ | ██████ |
| ████ | ████ | ██████████ ████████████████ ████████████ ██████████ ████████████ ██████████ ████ | ██ | ██████ |
| ████ | ██████ | ██████████████████ ██████ | ██ | ██████ |

Bored Ape Yacht Club

████████████████████

Invoice Date:     December 19, 2022
Invoice Number:          944580

Page 23

████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████████ ███████████████ ████████ | ██ | █████ |
| ████ | ████████ | ████████████████ █████████████████ | ██ | █████ |
| ████ | ████████ | ████████████████ ████████████ ██████████████ ██ | ██ | █████ |
| ████ | ████████ | ████████████████ ██████ | ██ | █████ |
| ████ | ████████ | █████████████████ ████████ | ██ | █████ |
| ████ | ████████ | ████████████████ ██████████████ | ██ | █████ |
| ████ | ████████ | █████████████████ ██████████████ ████████████ ██████████████ ██████████ █████████████ ████████ ███████████████ █████████████ █████████████ | ██ | █████ |
| ████ | ████████ | ████████████████ ██████ | ██ | █████ |
| ████ | ████████ | ████████████████ ███████ | ██ | █████ |
| ████ | ████████ | ██████████████████ █████████ | ██ | █████0 |

Bored Ape Yacht Club

Invoice Date:    December 19, 2022
Invoice Number:             944580

██████████████████

██████████████████                    944580

Page 24

███████

██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | ████████ | ████████████████ | ██ | ████ |
| ████ | ████████ | ████████████████ ████████ | ██ | ████ |
| ████ | ████████ | ████████████████ ████ | ██ | ████ |
| ████ | ████ | ████████████ ████████████ ████████ ████████████ ████████████ ████████████ ████████ ████████████ ████████ | ██ | ████ |
| ████ | ████████ | ████████████████ | ██ | ████ |
| ████ | ████████ | ████████████ ████████████ ████ | ██ | ████ |
| ████ | ████████ | ████████████ ████ | ██ | ████ |
| ████ | ████████ | ████████████████ ████████████ ████████ | ██ | ████ |
| ████ | ████████ | ████████████ | ██ | ████ |
| ████ | ████████ | ████████████ | ██ | ████ |
| ████ | ████████ | ████████████ ████ | ██ | ████ |
| ████ | ████████ | ████████████████ | ██ | ████ |

Bored Ape Yacht Club

Invoice Date:     December 19, 2022
Invoice Number:            944580

██████████████

Page 25

_____

██████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ████████ | ████████████████ ██████ | ███ | ████████ |
| ████████ | ████████ | ████████████████ ████████ | ███ | ████████ |
| ████████ | ████████ | ████████████████ ██████████ | ███ | ███████ |
| ████████ | ████████ | ███████████████ ████████████████ | █████ | ██████████ |
| ████████ | ███████ | ███████████████ █████████ | ██████ | ████████ |
| ████████ | ████████ | ██████████████████ ██████████████ ███████████████ ██████████████ ██████████████ ████████████████ ████ | █████ | ████████ |
| ████████ | ████████ | ██████████████ ██████ | ███ | ████████ |
| ████████ | ████████ | ██████████████ ██████ | ███ | ████████ |
| ████████ | ███████ | ██████████████████ ████████████ ██████████ ████████████ ████████████ ████████ ████ | ███ | ████████ |
| ████████ | ████████ | ██████████████ ██████ | ███ | ████████ |

Bored Ape Yacht Club

Invoice Date:          December 19, 2022
Invoice Number:              944580

███████████████

Page 26

---

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████████ ████████ | ██ | ████ |
| ████ | ████████ | █████████████████ ██████████████ ████████████ ███████████ █████████ | ██ | ████ |
| ████ | ████████ | ██████████████ ███████████ ██ | ██ | ████ |
| ████ | ████████ | ██████████████ ██████ | ██ | ████ |
| ████ | ████████ | ████████████ | ██ | ████ |
| ████ | ████████ | ██████████████ ██ | ██ | ████ |
| ████ | ████████ | █████████████ ██ | ██ | ██████ |
| ████ | ████████ | ███████████████ | ██ | ████ |
| ████ | ████████ | ███████████████ █████ | ██ | ████ |
| ████ | ████████ | ████████████ ███████████ | ██ | ████ |
| ████ | ████████ | █████████████ ██████ | ██ | ██████ |
| ████ | ████████ | ████████████ ██████████████ ██████████████ ██████████████ ██████████████ | ██ | ████ |

Bored Ape Yacht Club                                    Invoice Date:        December 19, 2022
███████████████████                                    Invoice Number:              944580
                                                       ██████████████       ██████████████

Page 27

---

███████████
██████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████████ | ████████ | █████████████████████ ██████████████ | ████ | ██████ |
| ████████ | ████████ | ██████████████████ ███████████████████████ ████████████████████████ ██████████████████ ████████████████ | ████ | ██████ |
| ████████ | ████████ | ████████████████████ ███████ | ████ | █████ |
| ████████ | ████████ | ████████████████████████ █████████████████████ ██████████████████ ██████████████████████ ████████████████████████ | ████ | ██████ |
| ██████ | ██████ | ████████████████████ █████████████████████ ████████████████████ ███████████████████████ █████████████████████ █████████████ ██████████████ ██████████████████████ █████████████████ ██████████████ | ███ | ██████ |
| ████████ | ████████ | ████████████████████████ ██████████████████ █████████ | ███ | ██████ |
| ████████ | ████████ | ████████████████████████ ████████████ | ███ | ██████ |
| ████████ | ████████ | ██████████████████████ █████████████████████ ██████████████ | ███ | ██████ |

---

Bored Ape Yacht Club                          Invoice Date:        December 19, 2022
██████████████                               Invoice Number:              944580
                                             ██████████████         ██████████████

Page 28

███████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████████ ██████████ | ██ | ████ |
| ████ | ████████ | ████████████████ ████████ ██████████ | ██ | ████ |
| 11/17/22 | Kimberly  Culp | Draft complaint against Ryan Hickman; correspondences re strategy re same; ██████████████ ███████ | 1.8 | 2,043.00 |
| ████ | ████████ | ████████████ | ██ | ████ |
| ████ | ████████ | ██████████████ ████████ | ██ | ████ |
| ████ | ████████ | ██████████████ ██████ | ██ | ████ |
| ████ | ████████ | ██████████ | ██ | ████ |
| ████ | ████████ | ████████████████ ██████████ ████████ | ██ | ████ |
| ████ | ████████ | ██████████████ ██████████ | ██ | ████ |
| ████ | ████████ | ██████████ | ██ | ████ |
| ████ | ████████ | ████████████ ██████████ | ██ | ████ |
| ████ | ████████ | ██████████ ████████ | ██ | ████ |
| ████ | ████████ | ██████████████ ██████████ ██████ | ██ | ████ |

Bored Ape Yacht Club

██████████████████████

Invoice Date:     December 19, 2022
Invoice Number:              944580

████████████████      ████████████████

Page 29

███████████

████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | █████████████████ ███████████ ███████████ █████████████ █████████████ ███████████ █████████████ | ███ | ████████ |
| ██████ | ██████ | █████████████████ | ███ | ████████ |
| ██████ | ██████ | ███████████████████ | ███ | ████████ |
| ██████ | ██████ | █████████████████ ██████████ | ███ | █████ |
| ██████ | ██████ | █████████████████ ██████ | ███ | █████ |
| ██████ | ██████ | █████████████████ ██████ | ███ | █████ |
| ██████ | ██████ | █████████████████ ████████████ ████████████ ████████████ ████████████ ██████████ █████████████ ██████████ ███████ | ███ | ████████ |
| 11/18/22 | Kimberly Culp | Revise draft Ryan Hickman complaint. | 0.4 | 454.00 |
| ██████ | ██████ | █████████████████ ████████████ ████████ | ███ | ████████ |
| ██████ | ██████ | █████████████████ ██████ | ███ | ████████ |

Bored Ape Yacht Club

████████████████████

Page 30

Invoice Date:      December 19, 2022
Invoice Number:      944580

████████████         ████████████

---

███████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ████████████ | ██████████████████ | ██ | ████████ |
| | | ████████████████████ | | |
| | | ████████████████ | | |
| | | █████████████ | | |
| | | ████████████████ | | |
| | | ████████████████ | | |
| ████████ | ████████████ | ████████████████████ | ██ | ███████ |
| | | ████████ | | |
| ████████ | ████████████ | █████████████ | ██ | ███████ |
| | | ████████ | | |
| ████████ | █████████████ | ██████████████████ | ██ | ███████ |
| | | █████████████ | | |
| ████████ | ████████████ | ████████████████████ | ██ | ███████ |
| ████████ | ████████████ | █████████████████ | ██ | ████████ |
| ████████ | ████████████ | ████████████ | ██ | ███████ |
| ████████ | ████████████ | ████████████████ | ██ | ███████ |
| | | ████████████ | | |
| ████████ | ████████████ | ████████████████████ | ██ | ███████ |
| | | █████████████ | | |
| ████████ | ████████████ | █████████████ | ██ | █████████ |
| ████████ | ████████████ | ██████████████████ | ██ | █████████ |
| | | ████████████ | | |
| ████████ | ████████████ | ████████████████████ | ██ | ███████ |
| | | ████████████████ | | |
| | | █████████████ | | |

Bored Ape Yacht Club

Invoice Date:     December 19, 2022
Invoice Number:    944580

███████████████

Page 31

████████████

█████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | ████ | ████████████████ | ██ | ██████ |
|      |      | ██████████████ |    |    |
|      |      | █████████ |    |    |
|      |      | ███████████ |    |    |
|      |      | ████████████ |    |    |
|      |      | ██████████ |    |    |
|      |      | ████████████ |    |    |
|      |      | ██████████ |    |    |
| ████ | ████████ | ███████████████ | ██ | ██████ |
|      |      | █████████████ |    |    |
| ████ | ██████ | ██████████ | ██ | █████ |
|      |      | ████████ |    |    |
|      |      | ███ |    |    |
| ████ | ██████ | ███████████ | ██ | █████ |
|      |      | ████████████ |    |    |
|      |      | █████████ |    |    |
| ████ | █████ | ██████████████ | ██ | ████ |
|      |      | █████████████ |    |    |
|      |      | ██████████ |    |    |
|      |      | ████████ |    |    |
|      |      | ████ |    |    |
| ████ | ████████ | ██████████ | ██ | █████ |
| ████ | ██████ | █████████████ | ██ | █████ |
|      |      | █████████ |    |    |
| ████ | ██████ | ██████████ | ██ | █████ |
|      |      | ███████████ |    |    |
|      |      | ████████ |    |    |
| ████ | █████ | ████████████ | ██ | █████ |
|      |      | ███████████ |    |    |
|      |      | █████████ |    |    |
|      |      | ██████████ |    |    |

Bored Ape Yacht Club

████████████████████

Invoice Date:          December 19, 2022
Invoice Number:                  944580
████████████          ████████████

Page 32

████████████
██████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ██████████████████████ | ██ | ██████ |
| | | ████████████████████ | | |
| | | ██████████████ | | |
| | | ██████████████ | | |
| ██████ | ██████████ | █████████████████████ | ██ | ████████ |
| | | ████████████████████ | | |
| | | ██████████████████ | | |
| ██████ | ██████████ | ████████████████ | ██ | ██████ |
| ██████ | ██████████ | ███████████████████ | ██ | ████████ |
| | | ██████████████ | | |
| ██████ | ████████ | ██████████████████████ | ██ | ██████ |
| | | ████████████████ | | |
| | | ██████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████ | | |
| | | ██████████████████████ | | |
| | | ████████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████████ | | |
| | | ██████ | | |
| ██████ | ██████████ | ██████████████████ | ██ | ████████ |
| | | ████████████████ | | |
| | | ████████████████ | | |
| | | ██████████████████ | | |
| | | ██████████████████ | | |
| | | ██████████████ | | |
| ██████ | ██████████ | ██████████████████████ | ██ | ████████ |
| | | ██████████ | | |
| ██████ | ██████████ | ██████████████████████ | ██ | ████████ |
| | | ████████████████████ | | |
| ██████ | ██████████ | ██████████████████████ | ██ | ████████ |

Bored Ape Yacht Club

Invoice Date:  December 19, 2022

Invoice Number:  944580

███████████

████████████

Page 33

██████

█████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ████████ | ████████████ ███████████ ██████████ █████████████ ████ | ███ | ██████ |
| █████ | ████████ | █████████████ ████ | ███ | ██████ |
| █████ | ████████ | █████████████ ████████ | ███ | █████ |
| █████ | ████████ | ██████████ | ███ | ████ |
| █████ | ████████ | █████████████ █████████ ███ | ███ | █████ |
| █████ | ████████ | ████████ | ███ | ██████ |
| █████ | ████████ | █████████████ | ███ | █████ |
| █████ | ████████ | █████████ ██████████████ ██████ | ███ | ██████ |
| █████ | ████████ | ██████████████ ██████████ ███████ | ███ | █████ |
| █████ | ████████ | █████████████ ███ | ███ | ████████ |
| █████ | ████████ | █████████████ ██████████████ ██████████ █████████████ █████████████ | ███ | █████ |

Bored Ape Yacht Club

<table>
<tr><td></td><td>Invoice Date:</td><td>December 19, 2022</td></tr>
<tr><td>█████████████</td><td>Invoice Number:</td><td>944580</td></tr>
</table>

█████████████████

Page 34

---

███████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████ | ███████████████ | ██ | ████ |
| | | ████████ | | |
| █████ | █████ | ████████████████ | ██ | ████ |
| | | ██████ | | |
| █████ | █████ | ███████████████ | ██ | ████ |
| | | ██████████ | | |
| █████ | █████ | ████████████████ | ██ | ████ |
| | | ██████████████ | | |
| | | ██████ | | |
| █████ | █████ | █████████████ | ██ | ████ |
| | | ███████████ | | |
| | | █████ | | |
| █████ | █████ | █████████████ | ██ | ████ |
| | | ███████████████ | | |
| | | ████████ | | |
| ████ | ████ | ████████████ | ██ | ████ |
| | | ██████████████ | | |
| | | ███████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | ██████████████ | | |
| | | ███████████████ | | |
| | | ████████████████ | | |
| | | ████████████████ | | |
| | | ███████████████ | | |
| | | ███████████ | | |
| | | █████████████ | | |
| | | ████████ | | |
| █████ | █████ | ████████████ | ██ | ████ |
| | | ████████████████ | | |
| | | █████████████ | | |

Bored Ape Yacht Club

Invoice Date:   December 19, 2022
Invoice Number:   944580

███████████████

Page 35

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/22/22 | Kimberly  Culp | Revise draft complaint against Ryan Hickman. | 1.4 | 1,589.00 |

Bored Ape Yacht Club

Invoice Date:      December 19, 2022
Invoice Number:      944580

█████████████████

Page 36

---

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ███████████ | ██ | ██████ |
| ████ | ██████ | ████████████ | ██ | ██████ |
| | | ██████████ | | |
| | | ████ | | |
| ████ | ██████ | █████████████ | ██ | ██████ |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | █████████ | | |
| ████ | ██████ | █████████████ | ██ | ██████ |
| | | ████████ | | |
| ████ | ██████ | █████████████ | ██ | ██████ |
| | | ██████ | | |
| ████ | ██████ | ███████████ | ██ | ██████ |
| | | █████████ | | |
| ████ | ████████ | ███████████ | ██ | ██████ |
| | | █████████ | | |
| ████ | ████████ | ███████████ | ██ | ██████ |
| | | █████ | | |
| ████ | █████ | █████████████ | ██ | ██████ |
| | | ███████████ | | |
| | | ██████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| | | █████████████ | | |
| | | ██████ | | |

Bored Ape Yacht Club

████████████████████

Page 37

Invoice Date:          December 19, 2022
Invoice Number:                 944580
████████████████          ████████████████

---

████████████
██████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████████ ██████████████ | ████ | ██████ |
| ██████ | ████████ | ████████████████████ ███████████████████ ██████████████████ ██████████████ | ████ | ██████ |
| ██████ | ████████ | ████████████████████ ███████ | ████ | ██████ |
| ██████ | ████████ | ████████████████ ██████████████████ ████ | ████ | ██████ |
| ██████ | ████████ | ████████████████████ ████████ | ████ | ██████ |
| ██████ | ████████ | ████████████████ ████████████████████ ████ | ████ | ██████ |
| ██████ | ████████ | ████████████████████ | ████ | ██████ |
| ██████ | ████████ | ██████████ | ████ | ██████ |
| ██████ | ████████ | ██████████████████ ███████████████ | ████ | ████████ |
| ██████ | ████████ | ████████████████████ ██████████ | ████ | ██████ |
| ██████ | ████████ | ████████████████ | ████ | ██████ |
| ██████ | ████████ | ██████████████████ ██████████ | ████ | ██████ |
| ██████ | ████████ | ██████████████ | ████ | ██████ |

Bored Ape Yacht Club
███████████████

Invoice Date:          December 19, 2022
Invoice Number:                 944580
██████████████         ████████████

Page 38

███████
███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ███████████████ ████████████████ ██████ | ███ | █████████ |
| ██████ | ██████ | ████████████████ ████████████ █████████ | ███ | █████████ |
| ██████ | ██████ | ████████████████ ██████████████ ████████████████ █████████████████ ███████████████ ███████████████ █████████████████ ██████████████ ████████████████ ██████ | ███ | █████████ |
| ██████ | ██████ | █████████████████ ██████ | ███ | █████████ |
| ██████ | ██████ | ████████████████ █████████████ | ███ | █████████ |
| ██████ | ████████ | ████████████████ ███████ | ███ | ███████ |
| ██████ | █████████ | ███████████████ | ███ | ███████ |
| ██████ | ██████ | █████████████████ █████████████ ███████ | ███ | █████████ |
| ██████ | ██████ | ██████████████████ ██████████████ ██████████████ █████████████ | ███ | ███████ |

Bored Ape Yacht Club
█████████████████

Invoice Date:     December 19, 2022
Invoice Number:              944580
████████████        ██████████

Page 39

---

███████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ ██████████ | ██ | ██████ |
| ██████ | ██████ | ████████████████ ██████████ ████████ | ██ | ███ |
| ██████ | ██████ | ████████████████ ██████████ ███████ | ██ | ███ |
| ██████ | ██████ | █████████████████ ███████ ██████ | ██ | ██████ |
| ██████ | ██████ | ███████████████ ██████████ | ██ | ██████ |
| ██████ | █████ | ████████████████ ██████████████ ██████████ ██████████ ██████████ ██████████ ██████████ ████████ | ██ | ██████ |
| ██████ | ██████ | ████████████████ | ██ | ██████ |
| ██████ | ██████ | ██████████████ ████████ | ██ | ██████ |
| ██████ | ██████ | ████████ | ██ | ██████ |
| ██████ | ██████ | ████████████████ | ██ | ██████ |
| ██████ | ██████ | ██████████████ | ██ | ██████ |
| ██████ | ██████ | ████████████████ ██████████ ███████ | ██ | ██████ |

---

Bored Ape Yacht Club

Invoice Date:        December 19, 2022
Invoice Number:              944580

█████████████████

Page 40

---

█████████
███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████████ | ███████████████ ████████ | ██ | ███████ |
| ████ | ███████ | ████████████████ █████████████████ ██████████ | ██ | ███████ |
| ████ | ██████████ | ████████████████ ███████ | ██ | ███████ |
| ████ | ██████████ | █████████████████ ███████████████ ██████████ | ██ | ███████ |
| ████ | ██████████ | █████████████████ ███████████ ██████ | ██ | ███████ |
| ████ | ██████████ | ████████████████ ██████ | ██ | ███████ |
| ████ | ██████████ | ████████████████ ████ | ██ | ███████ |
| ████ | ███████ | ███████████████ ████████████████ ██████████████ ██████████████ ████████████████ █████████████ ██████████████ ███████████████ ████████████ █████████ ██████████ ███████████ ███████ | ██ | ███████ |
| ██████████ | ██████████ | ████████████████ ██████ | ██ | ███████ |

Bored Ape Yacht Club

███████████████

Page 41

| | Invoice Date: | December 19, 2022 |
| | Invoice Number: | 944580 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

Bored Ape Yacht Club ████████████████████████

Invoice Date:          December 19, 2022
Invoice Number:        944580

Page 42

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████████████ | ██ | ██████ |
| ████ | ████████ | ██████████████████ | ██ | ██████ |
| ████ | ████████ | ██████████████ | ██ | ██████ |
| ██████ | ████████ | ████████████████████ | ██ | ████ |
| ██████ | ████████ | ██████████████ | ██ | ████ |

Bored Ape Yacht Club
██████████████

Invoice Date:          December 19, 2022
Invoice Number:              944580
██████████████        ██████████████

Page 43

███████
███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | █████████████ | █████████████████ ██████ | ███ | ████████ |
| ██████ | █████████████ | ██████████████ ████████████████ ███ | ███ | ███████ |
| ██████ | ████████ | ███████████████ ████████████████ ████████████████ ████████████████ █████████████████ ████████████ ████████████ ████████████ █████████████ ████████████ ██████████ █████████ ████████ | ███ | ████████ |
| ██████████ | █████████████ | █████████████████ ██████████ | ███ | ████████ |
| ████████ | █████████████ | ████████████ ██████████████████ ████████████████ ██████████ | ███ | ███████ |
| ████████ | █████████████ | ██████████████ ███████████████ ██████████ ███████████████ ████████ | ███ | ████████ |
| ████████ | █████████████ | ███████████████ ██████ | ███ | ████████ |
| █████████ | █████████████ | ████████████ ██████████ ██████████████ | ███ | ████████ |

43

Bored Ape Yacht Club

████████████████

Invoice Date:       December 19, 2022
Invoice Number:            944580

████████████        ████████

Page 44

███████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████ | ████████████ | ██ | █████ |
| █████ | █████ | ███████████ | ██ | ████ |
| █████ | █████ | ████████████<br>████ | ██ | ██████ |
| █████ | █████ | ██████████<br>████████ | ██ | ████ |
| █████ | █████ | ███████████ | ██ | █████ |
| █████ | █████ | █████████ | ██ | ████ |
| █████ | █████ | ████████████<br>████ | ██ | ████ |
| █████ | █████ | ███████████<br>█████████████<br>███████████<br>███████████<br>█████████<br>██████ | ██ | ████ |
| █████ | █████ | ██████████<br>██████████<br>███████████<br>████████████<br>███████ | ██ | █████ |
| █████ | █████ | █████████████<br>███████████ | ██ | █████ |
| █████ | █████ | ███████████<br>██████████<br>█████████ | ██ | ████ |

Bored Ape Yacht Club                              Invoice Date:          December 19, 2022
████████████████████                             Invoice Number:                  944580
                                                 █████████████        ████████████████

Page 45

████████████
████████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ████████ | ████████████████████████████<br>████████████████████████<br>████████████████████████<br>████████████████████████<br>████████████████ | ████ | ██████ |
| ████████ | ████████ | ████████████████████████████<br>████████████████████████████<br>██████ | ████ | ██████ |
| ████████ | ████████ | ████████████████████████<br>████████████ | ████ | ██████ |
| ████████ | ████████ | ████████████████████████████ | ████ | ██████ |
| ████████ | ████████ | ████████████████████████████ | ████ | ██████ |
| ████████ | ████████████████ | ████████████████████<br>████████████ | ████ | ██████ |
| ████████ | ████████ | ████████████████████████<br>████████████████████<br>████████████████████<br>████████████████████<br>████████████████████████<br>████████████████████<br>████████████████<br>████████████████████<br>████████████ | | |
| ████████ | ████████████ | ████████████████████████<br>████████████ | ████ | ██████ |
| ████████ | ████████████ | ████████████████████████████<br>████████████████████<br>████████████ | ████ | ██████ |

Bored Ape Yacht Club

Invoice Date:      December 19, 2022
█████████████████

Invoice Number:      944580
██████████████     ████████████

Page 46

█████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ██████████████████████ | ███ | ████████ |
| | | ████████████████ | | |
| | | ██████████████████ | | |
| | | ████████████ | | |
| ██████ | ████████ | ██████████████████████ | ███ | ████████ |
| | | ███████████████████████ | | |
| | | ████████ | | |
| ██████ | ████████ | ████████████████████████ | ███ | ████████ |
| | | █████████████████████ | | |
| ██████ | ████████ | ████████████████████ | ███ | ██████████ |
| | | █████████████████ | | |
| ██████ | ████████ | ███████████████████████████ | ███ | ████████ |
| | | ████████ | | |
| ██████ | ████████ | ██████████████████████ | ███ | ████████ |
| ██████ | ████████ | ███████████████ | ███ | ██████ |
| ██████ | ████████ | █████████████████ | ███ | ██████████ |
| ██████ | ████████ | ████████████████████ | ███ | ████████ |
| | | █████████████████ | | |
| ██████ | ████████ | ██████████████████████████ | ███ | ████████ |
| ██████ | ████████ | █████████████████████ | ███ | ████████ |
| ██████ | ████████ | █████████████████████ | ███ | ████████ |
| | | ███████████ | | |
| ██████ | ████████ | ████████████████████████████ | ███ | ████████ |
| | | █████████████████ | | |
| | | ████████████ | | |

Bored Ape Yacht Club

██████████████████

Page 47

Invoice Date:       December 19, 2022
Invoice Number:       944580

████████████████

██████

██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | ████ | ████████████ ███████ ████████████ ███████████ ████████████ | ██ | ████ |
| ████ | ████ | ████████████ ███████████ ████████ | ██ | ████ |
| ████ | ████ | █████████ ████████████ ███████ | ██ | ████ |
| ████ | ████ | ████████████ ██████████ ███████████ █████ | ██ | ████ |
| ██████ | ██████████ | ████████████ █████████████ ████ | ██ | ████ |
| ██████ | ██████████ | ███████████████ | | ████ |
| ██████ | ██████████ | █████████████ █████ | ██ | ████ |
| ██████ | ██████████ | █████████████ ████████ | ██ | ████ |
| ██████ | ██████████ | ████████████ ████████ | ██ | ████ |
| ██████ | ██████████ | ██████████ ████████ ████████ | ██ | ████ |

Bored Ape Yacht Club

Invoice Date:     December 19, 2022
Invoice Number:              944580

Page 48



Timekeeper Summary

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|

Disbursement Summary

| **Date** | **Description** | **Total** |
|---|---|---|

48

Bored Ape Yacht Club

Invoice Date:        December 19, 2022
Invoice Number:             944580

Page 49



Disbursement Summary

| **Date** | **Description** | **Total** |
|---|---|---|

Bored Ape Yacht Club

Invoice Date:      December 19, 2022

Invoice Number:      944580

██████████████

Page 50

████████

██████████████

Disbursement Summary

| **Date** | **Description** | **Total** |
|---|---|---|
| ██████ | ████████████████████████ | ████ |
| | ██████████ | |
| ██████ | ████████████████████████ | ██████ |
| | ██████████ | |
| ██████ | ████████████████████████ | ████ |
| | ██████████ | |
| ██████ | ████████████████████████ | ██████ |
| | ██████████ | |
| ██████ | ████████████████████████ | ████ |
| | ██████████ | |
| ██████ | ████████████████████████ | ██████ |
| | █████████ | |
| ██████ | ████████████████████████ | ████ |
| | ██████ | |
| ██████ | ████████████████████████ | ██████ |
| | ██████████ | |
| ██████ | ████████████████████████████ | ██████ |
| | ████████████ | |
| ██████ | ████████████████████████████ | ████ |
| | ██████████████ | |

████████████     ████████



**Fenwick & West LLP**
**801 California Street**
**Mountain View, CA 94041**
**Tel  650.988.8500**
**www.fenwick.com**

## Remittance Advice

Bored Ape Yacht Club

Invoice No:   944580
Invoice Date:   12/19/22





**Fenwick & West LLP**
**801 California Street**
**Mountain View, CA 94041**
**Tel  650.988.8500**
**www.fenwick.com**

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                    January 27, 2023

Client Number:                    ▬▬
Matter Number:                    ▬▬
Invoice Number:                    950827

**(Invoice Emailed)**

---

For professional services rendered through December 31, 2022.

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date:        January 27, 2023
Invoice Number:              950827

Page 2

Statement of Account

| Invoice Date | Invoice Number | Invoice Amt | Payments/Adjustments | Balance Due |
|---|---|---|---|---|
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | | | ████ |
| | ████████ | | | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Page 3

| Invoice Date: | January 27, 2023 |
| Invoice Number: | 950827 |

████████  ████████

---

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████████ ████████████████ ███████████████████ | ████ | ██████ |
| ██████ | ██████████ | ████████████████████ ██████████ | ████ | ██████ |
| ██████ | ██████████ | ██████████████████████ ████████████ ██████ | ████ | ██████ |
| ██████ | ████████ | ██████████████████████ ███████████████ ███████████████████ █████████████ ████████████████ ██████████████████████ █████████████████ █████████████████ ███████████████ | ████ | ██████ |
| ██████ | ██████████ | ████████████████████ █████████████████████ ████████ | ████ | ██████ |
| ██████ | ██████████ | ████████████████████ ██████████████████ ████████ | ████ | ██████ |
| ██████ | ██████████ | ███████████████████ █████████ | ████ | ██████ |
| ██████ | ██████████ | ██████████████████████ | ████ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████████

Invoice Date: January 27, 2023
Invoice Number: 950827

████████████ ██████████

Page 4

██████████████
█████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | █████████ | ████████████████████ ████████████████████ ███████████████ ██████ | ████ | ████████ |
| ████████ | █████████ | ████████████████████ ██████ | ████ | ████████ |
| ████████ | █████████ | ███████████████████████ ██████ | ████ | ██████ |
| ████████ | █████████ | ██████████████████ | ████ | ██████ |
| ████████ | █████████ | ██████████████████ | ████ | ████████ |
| ████████ | █████████ | ██████████████████████ ████████████████████████ █████ | ████ | ██████ |
| ████████ | █████████ | ██████████████████ | ████ | ██████ |
| ████████ | █████████ | █████████████████ | ████ | ██████ |
| ████████ | █████████ | █████████████ | ████ | ██████ |
| ████████ | █████████ | ████████████████████ ███████████ | ████ | ██████ |
| ████████ | █████████ | ███████████████████████ ██████████ | ████ | ██████ |
| ████████ | █████████ | ████████████████████████ ███████████████ ███████████████ ███████████████ ███████████ | ████ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:              January 27, 2023
Invoice Number:                      950827

████████████

Page 5

████

████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ██████████ ████████ █████████ ████████ █████████ ███████ ████████ | ██ | ████ |
| ████ | ████ | ██████████████ | ██ | ████ |
| ████ | ████ | █████████████ | ██ | ████ |
| ████ | ████ | ██████████████ ██████████ ████████ | ██ | ████ |
| ████ | ████ | █████████████ | ██ | ████ |
| ████ | ████ | ███████████████ | ██ | ████ |
| ████ | ████ | ███████████ ██████████ █████ | ██ | ████ |
| ████ | ████ | ██████████ ████ | ██ | ████ |
| ████ | ████ | ██████████████ ███████ | ██ | ████ |
| ████ | ████ | ██████████ █████████ | ██ | ████ |
| ████ | ████ | ███████████████ █████████ █████████ ████ | ██ | ████ |
| ████ | ████ | ████████████████ ███████████ █████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      January 27, 2023
Invoice Number:      950827

██████████████████

Page 6

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████ | ██ | ███ |
| | | ███████████ | | |
| | | ███████████ | | |
| | | ████ | | |
| ████ | ██████ | █████████████ | ██ | ████ |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ███████████ | | |
| | | ██████████ | | |
| | | ███████████ | | |
| | | ███████ | | |
| ████ | ███████ | ████████████ | ██ | ███ |
| | | ███████████ | | |
| ████ | ███████ | █████████████ | ██ | ████ |
| | | ████████ | | |
| | | ████████████ | | |
| ████ | ███████ | ████████████ | ██ | ████ |
| | | ███████████ | | |
| | | ████████████ | | |
| | | ██████████ | | |
| | | ████████████ | | |
| | | ██████ | | |
| ████ | ████████ | █████████████ | ██ | ████ |
| | | ██████ | | |
| ████ | ███████ | █████████████ | ██ | ████ |
| | | ████████████ | | |
| | | ██████████ | | |
| | | ███████ | | |
| ████ | ███████ | ███████████ | ██ | ████ |
| ████ | ███████ | █████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          January 27, 2023
Invoice Number:              950827

███████████████

Page 7

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████████ | ██ | ██████ |
| ████ | ████████ | ████████████████<br>███████ | ██ | ██████ |
| ████ | ████████ | ████████████████<br>███████████████████<br>███████ | ██ | ██████ |
| ████ | ████████ | ████████████████████<br>████████ | ██ | ██████ |
| ████ | ████████ | ████████████████<br>██████████████████<br>████████ | ██ | ██████ |
| ████ | ████████ | ████████████████████<br>███████████████████<br>██████████████ | ██ | ██████ |
| ████ | ████████ | ████████████████████<br>███████████████████<br>█████████████████████<br>████████████████████<br>███████████████████<br>██████████████████<br>████████████<br>████████████████████<br>███████████████████<br>██████████ | ██ | ██████ |
| ████ | ████████ | ██████████████████<br>█████████████████████<br>████████ | ██ | ██████ |
| ████ | ████████ | ████████████████<br>██████████████████<br>██████████████████<br>█████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        January 27, 2023
Invoice Number:        950827

Page 8

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | ██████████ | ██████████████████ ██████ | ██ | █████ |
| ██████ | ██████████ | ██████████████████ ████████████████ ███ | ██ | █████ |
| ██████ | ██████████ | █████████████ | ██ | █████ |
| ██████ | ██████████ | ████████████████ ████████ | ██ | █████ |
| █████ | ██████ | ████████████████ ██████████ █████████ ██████████████ █████████ ██████████ ████████ ████████████ ████████ ███ | ██ | █████ |
| ██████ | ██████████ | ██████████████████ ██████████ | ██ | █████ |
| ██████ | ██████████ | ███████████ █████████ | ██ | █████ |
| ██████ | ██████████ | ██████████████████ ██████████ ████████ | ██ | █████ |
| ██████ | ██████████ | █████████████ █████ | ██ | █████ |
| ██████ | ██████████ | █████████████ | ██ | █████ |
| ██████ | ██████████ | ████████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date:                    January 27, 2023
Invoice Number:                        950827

████████████████        ████████████

Page 9

████████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████████ | ██ | ████ |
| ████ | ██████ | ████████████████<br>████████ | ██ | ████ |
| ████ | ██████ | ████████████████ | ██ | ████ |
| ████ | ██████ | ████████████<br>██████ | ██ | ████ |
| ████ | ██████ | ██████████████<br>████████████ | ██ | ████ |
| ████ | ██████ | ██████████████████<br>██████████<br>██████ | ██ | ████ |
| ████ | ██████ | ██████████████████<br>████████████████<br>██ | ██ | ████ |
| ████ | ████████ | ██████████████<br>████████████ | ██ | ████ |
| ████ | ████ | ██████████████<br>████████████████<br>████████████<br>██████████<br>████████████████<br>██████████ | ██ | ████ |
| ████ | ██████ | ██████████████ | ██ | ████ |
| ████ | ██████ | ████████████████████<br>████████████████ | ██ | ████ |
| ████ | ██████ | ██████████████ | ██ | ████ |
| ████ | ██████ | ██████████████<br>████████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     January 27, 2023
Invoice Number:     950827

██████████████████████

Page 10

_____

██████████████
████████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| █████ | █████████ | ████████████████████ | ██ | ████ |
| █████ | █████████ | ████████████████████ ██████████████ | ██ | ████ |
| █████ | █████████ | ██████████████████ ███████████ | ██ | ████ |
| █████ | █████████ | ████████████████████ ███████████ | ██ | ████ |
| █████ | █████████ | █████████████████ ██████████████████ | ██ | ████ |
| █████ | █████████ | ████████████████████████ ████████████████████████ ██████ | ██ | ████ |
| █████ | █████████ | ████████████████████ ████████ | ██ | ████ |
| █████ | ███████████ | ███████████████████ ██████████████ | ██ | ███ |
| █████ | █████████ | ███████████████████ █████████████ | ██ | ████ |
| █████ | █████████████ | ██████████████████ █████████ | ██ | ████ |
| █████ | ██████████████ | ██████████████████ █████████████████ █████████████████████ | ██ | ████ |
| █████ | ███████████ | ██████████████████ █████████████████████ | ██ | ██ |
| █████ | ████████████ | ██████████████████ ████████████████████ | ██ | ████ |

61

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        January 27, 2023

Invoice Number:       950827

██████████████████████

Page 11

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | █████████████ | ████████████████ ████████████████ ████████████████ ███████ | ██ | ████████ |
| ██████ | ███████ | ████████████████ █████████████████ ███████████████ █████████████████ ██████████ ███████████████ ████████████████ | ██ | ████████ |
| ██████ | ███████ | ████████████████ ████████████████ ████████████████ ██████████████ ████████████████ █████████████████ ██████████ | ██ | ████████ |
| ██████ | ███████ | ████████████████ █████████████ █████████████████ █████████████████ ████████████████ | ██ | ████████ |
| ██████ | ███████ | ████████████████ ██████████ ████████████████ █████████████ █████████████████ █████████████ ███████ | ██ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████████

Page 12

Invoice Date:       January 27, 2023
Invoice Number:       950827

████████████████
████████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ ████████████████ ████████████ ████████████████ ███ | ███ | █████ |
| ██████ | ████████ | ████████████████ ████████████████ ████████ | ███ | █████ |
| ██████ | ████████ | ████████████████ | ███ | █████ |
| ██████ | ████████ | ████████████████████ ███████ | ███ | █████ |
| ██████ | ████████ | ████████████████ | ███ | █████ |
| ██████ | ████████ | ████████████████ ████████ | ███ | █████ |
| ██████ | ████████ | ████████████ | ███ | █████ |
| ██████ | ████████ | ████████████████ | ███ | █████ |
| ██████ | ████████ | ████████████ ███████ | ███ | █████ |
| ██████ | ████████ | ████████████ ████████████ | ███ | █████ |
| ██████ | ████████ | ████████████████ ████████████ ███████ | ███ | █████ |
| ██████ | ████████ | ████████████████ ███████ | ███ | █████ |
| ██████ | ████████ | ████████████████ ███████ | ███ | █████ |
| ██████ | ████████ | ████████████████ | ███ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:   January 27, 2023
Invoice Number:   950827

█████████████████████████

Page 13

---

███████████

██████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| █████ | ███████ | ██████████████████████ | ██ | ████ |
| | | █████████████████████ | | |
| | | █████████ | | |
| █████ | ███████ | ██████████████████████ | ██ | ████ |
| █████ | ███████ | ██████████████████████ | ██ | ████ |
| | | ████████████ | | |
| █████ | ███████ | ███████████████████████████ | ██ | ████ |
| | | ███████████████████ | | |
| | | ██████████ | | |
| █████ | ███████ | ████████████████████████ | ██ | ████ |
| | | ██████████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████████ | | |
| | | ██████████████████████ | | |
| | | ██████████████████ | | |
| | | ███████████████████████████ | | |
| | | ██████████████████████ | | |
| | | ██████████████████████ | | |
| | | ██████████████ | | |
| █████ | ███████ | ██████████████████████ | ██ | ████ |
| | | ████████████████████████ | | |
| | | ██████████ | | |
| █████ | ███████ | ██████████████████████ | ██ | ████ |
| | | ████████████████████ | | |
| | | ████████████ | | |
| █████ | ███████ | ███████████████████████ | ██ | ████ |
| | | █████████ | | |
| █████ | ███████ | █████████████████████████ | ██ | ████ |
| | | ████████████████████ | | |
| | | ██████████████ | | |
| █████ | ████████ | ██████████████████████ | ██ | ████ |
| | | █████████████ | | |

---

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:　　　January 27, 2023
Invoice Number:　　　　950827

Page 14

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ████ | █████ ██ | █ | ██ |
| ███ | ████ | █████ ██ | █ | ██ |
| ███ | ████ | █████ █ | █ | ██ |
| ███ | ████ | █████ ██ | █ | ██ |
| ███ | ████ | █████ ███ | █ | ██ |
| ███ | ████ | ████ ██ | █ | ██ |
| ███ | ████ | █████ █ | █ | ██ |
| ███ | ████ | ████ ███ ███ ██ | █ | ██ |
| ███ | ████ | █████ ██ | █ | ██ |
| ███ | ███ | ████ ██ ██ ███ ███ ██ █ | █ | ██ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     January 27, 2023
Invoice Number:     950827

████████████████

Page 15

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████████ ████████████████ ████████████ ██████████ | ██ | ████████ |
| ████ | ████████ | ████████████████ ████████████ ████████████████ ██ | ██ | ████████ |
| ████ | ████████ | ████████████████ ██████████ ██████████ ████████████████ ████████ | ██ | ██████ |
| ████ | ████████ | ████████████████ ████████████████ ██ | ██ | ████████ |
| ████ | ████████ | ████████████████ ██████████ ████████████████ ██████████ | ██ | ████████ |
| ████ | ████████ | ██████████████ ██████████ | ██ | ██████ |
| ████ | ████████ | ████████████ ████ | ██ | ██████ |
| ████ | ████████ | ████████████ | ██ | ██████ |
| ████ | ████████ | ████████████ | ██ | ██████ |
| ████ | ████████ | ████████████ ████████████████ | ██ | ████████ |
| ████ | ████████ | ████████████ ████████████ ████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    January 27, 2023
Invoice Number:    950827

Page 16

█████
████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| | | ████ | | |
| | | ████ | | |
| | | ███ | | |
| ████ | ████ | ████████ | ██ | ████ |
| | | ███████ | | |
| | | ████████ | | |
| | | ███████ | | |
| | | ███████ | | |
| | | ██████ | | |
| | | ██ | | |
| ████ | ████ | ██████ | ██ | ████ |
| | | ██████ | | |
| | | ████████ | | |
| ████ | ████ | ████████ | ██ | ████ |
| | | █████████ | | |
| | | ██ | | |
| ████ | ████ | █████████ | ██ | ███ |
| | | ██████ | | |
| | | ████ | | |
| ████ | ████ | ████████ | ██ | ████ |
| | | ████████ | | |
| | | ███ | | |
| ████ | ████ | ██████ | ██ | ███ |
| | | ████████ | | |
| | | ████ | | |
| ████ | ████ | ███████ | ██ | ████ |
| | | ██████ | | |
| | | ███ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: January 27, 2023
Invoice Number: 950827

█████████████████████

Page 17

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:  January 27, 2023
Invoice Number:  950827

Page 18

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ███ | ███████████ | ██ | ████ |
| | | █████████ | | |
| | | ████████ | | |
| | | ██████ | | |
| | | ██████ | | |
| | | ███████████ | | |
| | | ██████████ | | |
| | | ████████ | | |
| | | █████████ | | |
| | | ██████ | | |
| ███ | ███ | ██████████ | ██ | ███ |
| | | █████ | | |
| ███ | ███ | ██████████ | ██ | ███ |
| | | ████████ | | |
| ███ | ███ | ███████ | ██ | ███ |
| | | █████ | | |
| ███ | ███ | █████████ | ██ | ███ |
| | | █████████ | | |
| | | ██ | | |
| ███ | ███ | ██████████ | ██ | ███ |
| | | ██████ | | |
| ███ | ███ | █████████ | ██ | ███ |
| | | ███ | | |
| ███ | ███ | ██████████ | ██ | ███ |
| | | ██ | | |
| ███ | ███ | ██████ | ██ | ███ |
| ███ | ███ | ██████████ | ██ | ███ |
| | | ███████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████

Invoice Date:  January 27, 2023
Invoice Number:  950827

████████  ████████

Page 19

████

████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | █████████ | ██ | ████ |
|  |  | ████████ |  |  |
|  |  | █████████ |  |  |
|  |  | ████████ |  |  |
|  |  | ██████ |  |  |
|  |  | █████████ |  |  |
|  |  | ████████ |  |  |
|  |  | █████████ |  |  |
|  |  | ████████ |  |  |
|  |  | ███████ |  |  |
|  |  | █████████ |  |  |
|  |  | █████████ |  |  |
|  |  | █████████ |  |  |
|  |  | ████████ |  |  |
|  |  | ██████ |  |  |
| ████ | ████ | ███████ | ██ | ████ |
|  |  | ███████ |  |  |
|  |  | ██████ |  |  |
|  |  | ████████ |  |  |
| ████ | ████ | ███████ | ██ | ███ |
|  |  | ████████ |  |  |
|  |  | ██ |  |  |
| ████ | ████ | █████████ | ██ | ███ |
|  |  | ██ |  |  |
| ████ | ████ | █████████ | ██ | ███ |
|  |  | ███████ |  |  |
| ████ | ████ | ████████ | ██ | ███ |
|  |  | ██ |  |  |
| ████ | ████ | █████████ | ██ | ███ |
|  |  | ███████ |  |  |
|  |  | ██ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

█████████████████████

Page 20

Invoice Date:       January 27, 2023
Invoice Number:              950827

████████████████

██████████

█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████████ ██ | █ | ███ |
| ████ | ████ | █████████████ █████████ | █ | ███ |
| ████ | ████ | ████████████████ █████ | █ | ███ |
| ████ | ████ | ████████████████ █████████ | █ | ███ |
| ████ | ████ | ████████ | █ | ███ |
| ████ | ████ | ████████████████ | █ | ███ |
| ████ | ████ | ████████████████ | █ | ███ |
| ████ | ████ | ██████████ | █ | ███ |
| ████ | ████ | ████████████████ ██ | █ | ███ |
| ████ | ████ | ████████████████ ██████████ █████████ ██████████ ██ | █ | ███ |
| ████ | ████ | ████████████████ █████████ | █ | ███ |
| ████ | ████ | ████████████████ ████████████ █████████ ████████ | █ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Page 21

Invoice Date:          January 27, 2023
Invoice Number:                950827

████████████   ████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████ | ██ | ████ |
| ████ | ████ | ████████████ | ██ | ████ |
| ████ | ████ | ████████████ | ██ | ████ |
| ████ | ████ | ████████████ | ██ | ████ |
| ████ | ████ | ████████████ | ██ | ████ |
| ████ | ████ | ████████████ | ██ | ████ |
| ████ | ████ | ████████████ | ██ | ████ |
| ████ | ████ | ████████████ | ██ | ████ |
| ████ | ████ | ████████████ | ██ | ████ |
| ████ | ████ | ████████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: January 27, 2023
Invoice Number: 950827

Page 22

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ███ | ███ ███ | █ | ███ |
| ███ | ███ | ███ █ | █ | ███ |
| ███ | ███ | ███ ███ | █ | ███ |
| ███ | ███ | ███ ███ ███ | █ | ███ |
| ███ | ███ | ███ ███ | █ | ███ |
| ███ | ███ | ███ ███ | █ | ███ |
| ███ | ███ | ███ ███ | █ | ███ |
| ███ | ███ | ███ ███ ███ ███ ███ ███ ███ ███ ███ ███ ███ | █ | ███ |
| ███ | ███ | ███ ███ | █ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      January 27, 2023

Invoice Number:      950827

██████████████

██████████

Page 23

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████ | ██ | ██████ |
| | | ██████ | | |
| | | ████████ | | |
| | | ██████ | | |
| | | ████████ | | |
| | | █████ | | |
| ████ | ████ | ████████ | ██ | ██████ |
| | | ████████ | | |
| ████ | ████ | ████████ | ██ | ██████ |
| | | █████████ | | |
| | | ████████ | | |
| | | █████████ | | |
| | | ██████ | | |
| | | ████████ | | |
| | | █████████ | | |
| ████ | ████ | █████████ | ██ | ██████ |
| | | █████ | | |
| ████ | ████ | ██████ | ██ | ██████ |
| ████ | ████ | ████████ | ██ | ██████ |
| | | █████ | | |
| 12/09/22 | Tony M. Fares | Revise Hickman complaint. | 2.4 | 2,472.00 |
| ████ | ████ | ██████ | ██ | ██████ |
| ████ | ████ | ██████ | ██ | ██████ |
| | | ████ | | |
| ████ | ████ | ████████ | ██ | ██████ |
| | | █████████ | | |
| | | ██████ | | |
| ████ | ████ | █████████ | ██ | ██████ |
| | | ██████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████████

Invoice Date: January 27, 2023
Invoice Number: 950827

Page 24

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: January 27, 2023
Invoice Number: 950827

Page 25

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████ ████████ ████████ ████████ ████████ ████████ ██████ | ██ | ████████ |
| ██████ | ████████ | ████████ ██████ | ██ | ████████ |
| ██████ | ████████ | ████████ ████████ ████████ | ██ | ████████ |
| ██████ | ████████ | ████████ ██ | ██ | ████████ |
| ██████ | ████████ | ████████ | ██ | ████████ |
| 12/11/22 | Eric Ball | ████████ ████ ████████ ████████ ████████ ████████ ████████ review and revise Hickman complaint; ████ ████████ ████████ ██. | 3.0 | 3,870.00 |
| ██████ | ████████ | ████████ | ██ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                        January 27, 2023
Invoice Number:                          950827

██████████████████

Page 26

---

████████

██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ████████ | ██████████████████ ████████ | ██ | █████ |
| 12/11/22 | Tony M. Fares | Revise Hickman complaint. | 4.5 | 4,635.00 |
| █████ | ████████ | █████████████ ███████ | ██ | █████ |
| █████ | ████████ | █████████████ ███████ | ██ | █████ |
| █████ | ████████ | ██████████████ ████████████ ████████ ████████ ██████████ ██████ | ██ | █████ |
| █████ | ████████ | █████████████ ██████████████ ████ | ██ | █████ |
| █████ | ████████ | █████████████ ██████████ | ██ | █████ |
| █████ | ████████ | ██████████████ ████████ | ██ | █████ |
| █████ | ████████ | █████████ █████████ ████████ | ██ | █████ |
| █████ | ████████ | ██████████ ██████ | ██ | █████ |
| █████ | ████████ | ██████████████ ██████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     January 27, 2023
Invoice Number:     950827

█████████████████

████████████████

Page 27

███████████

███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 12/12/22 | Eric Ball | ███████████ | 5.2 | 6,708.00 |
| | | █████████ | | |
| | | ███████████ | | |
| | | ██████████ | | |
| | | ██████████ | | |
| | | █████████ | | |
| | | ███████████ | | |
| | | ██████████ | | |
| | | review and revise Hickman complaint; ████████ | | |
| | | ███████████ | | |
| | | ██████████ | | |
| | | ██████████ | | |
| | | ████ | | |
| ████ | ████ | ██████████ | ██ | ████ |
| | | █████████ | | |
| | | ███████████ | | |
| | | ███ | | |
| ████ | ████ | ███████████ | ██ | ████ |
| | | █████████ | | |
| | | ███████ | | |
| | | ███████████ | | |
| | | █████████ | | |
| ████ | ████ | ███████████ | ██ | ████ |
| | | ███ | | |
| 12/12/22 | Kimberly Culp | Revise complaint against Hickman. | 0.8 | 908.00 |
| | | ███████████ | ██ | ████ |
| | | ████ | | |
| ████ | ████ | █████████ | ██ | ████ |
| | | ██████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        January 27, 2023
Invoice Number:              950827

█████████████

Page 28

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| 12/12/22 | Tony M. Fares | Revise draft of Hickman Complaint. | 0.4 | 412.00 |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          January 27, 2023
Invoice Number:                 950827

██████████████████

██████████████            ██████████

Page 29

<hr>

████████████

██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ███████ | █████████████ ██████████ | ██ | █████ |
| ██████ | ███████ | █████████████ | ██ | █████ |
| ██████ | ███████ | ██████████████ █████████████ ████ | ██ | █████ |
| ██████ | | ██████████████ ██████████ ███████████ ████ | ██ | █████ |
| ██████ | ███████ | █████████████ | ██ | █████ |
| 12/12/22 | Jeremy Y Ra | Update mark descriptions in draft complaint to Hickman. | 1.8 | 927.00 |
| ██████ | ███████ | ██████████████ █████ | ██ | █████ |
| ██████ | ███████ | █████████████ ███████ | ██ | █████ |
| ██████ | ███████ | █████████████ ████████ | ██ | █████ |
| ██████ | ███████ | █████████████ ██████ | ██ | █████ |
| ██████ | ███████ | ██████████████ ██████████████ ███████ | ██ | █████ |
| ██████ | ███████ | █████████████ ████████ ████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          January 27, 2023
Invoice Number:              950827

█████████████

███████

Page 30

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | █████ | ████████████ ████ █████ | ██ | ████ |
| ███ | █████ | ████████████ ████████ | ██ | ████ |
| ███ | █████ | ████████████ ███ | ██ | ███ |
| ███ | █████ | ████████████ ████ ████ | ██ | ████ |
| ███ | █████ | █████ ██████ ██████ ████ | ██ | ████ |
| ███ | ███ | ████████████ ████ █████ ██████ ███████ ██████ █████ ██████ █████ ██████ ████ ████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: January 27, 2023
Invoice Number: 950827

Page 31

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/13/22 | Kimberly Culp | Revise complaint against Hickman. | 1.3 | 1,475.50 |
| 12/13/22 | Tony M. Fares | Revise Hickman complaint. | 0.5 | 515.00 |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████

Page 32

Invoice Date:        January 27, 2023
Invoice Number:              950827

█████████████

███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | ████ | ███████████ | ██ | ████ |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ██████████ | | |
| | | ██ | | |
| ████ | ████ | ███████████ | ██ | ████ |
| | | ██████████ | | |
| | | ███████████ | | |
| | | █████████ | | |
| | | ████████ | | |
| | | ██████████ | | |
| | | ██████████ | | |
| | | ███ | | |
| ████ | ████ | ███████████ | ██ | ██ |
| | | █████████ | | |
| | | ███████ | | |
| ████ | ████ | ██████████ | ██ | ██ |
| | | ██████████ | | |
| | | ██████████ | | |
| ████ | ████ | ████████ | █ | ██ |
| ████ | ████ | ██████████ | █ | ██ |
| | | ███████ | | |
| ████ | ████ | █████████ | █ | ██ |
| | | ██████████ | | |
| | | ██ | | |
| ████ | ████ | ███████████ | █ | ██ |
| | | ████████ | | |
| | | ███ | | |
| ████ | ████ | ██████████ | █ | ██ |
| | | █ | | |
| ████ | ████ | ██████████ | █ | ██ |
| | | ███ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: January 27, 2023
Invoice Number: 950827

█████████████████████████

██████████████████████████

Page 33

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: January 27, 2023
Invoice Number: 950827

Page 34

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████ ████████████ ██████ | ██ | ██████ |
| ██████ | ██████ | ████████████ | ██ | ██████ |
| ██████ | ██████ | ████████████ ████████ ████████ ████████ ████████ | ██ | ██████ |
| ██████ | ██████ | ████████████ ████████████ ██████ | ██ | ██████ |
| ██████ | ██████ | ████████████ ████████████ | ██ | ██████ |
| ██████ | ██████ | ████████ | ██ | ██████ |
| ██████ | ██████ | ████████████ ██████ | ██ | ██████ |
| ██████ | ██████ | ████████████ █ | ██ | ██████ |
| ██████ | ██████ | ████████████ ██████ | ██ | ██████ |
| ██████ | ██████ | ████████████ | ██ | ██████ |
| ██████ | ██████ | ████████████ ██████ ██████ | ██ | ██████ |
| ██████ | ██████ | ████████████ ██████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      January 27, 2023
Invoice Number:      950827

███████████████

████████

Page 35

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | █████ | ████████████ | ██ | ████ |
| | | ██████████ | | |
| | | ███████████ | | |
| | | ██████████ | | |
| | | ██████████ | | |
| | | ██████████ | | |
| | | ███████ | | |
| ████ | █████ | ████████████ | ██ | ███ |
| | | ████ | | |
| ████ | █████ | ██████████ | ██ | ███ |
| | | ███████████ | | |
| | | ███████████ | | |
| | | █████ | | |
| ████ | █████ | █████████████ | ██ | ████ |
| ████ | █████ | ██████████ | ██ | ████ |
| | | █████████████ | | |
| | | ████ | | |
| ████ | █████ | ████████████ | ██ | ███ |
| | | █████████ | | |
| | | ██████████ | | |
| | | ██████████ | | |
| | | █████████ | | |
| ████ | █████ | ████████████ | ██ | ████ |
| | | █████ | | |
| ████ | █████ | █████████████ | ██ | ████ |
| | | █████████ | | |
| | | █████████ | | |
| ████ | █████ | ██████████ | ██ | ███ |
| | | ███████ | | |
| ████ | █████ | ██████████ | ██ | ████ |
| | | ████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                    January 27, 2023
Invoice Number:                           950827

Page 36

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ███████ | ████████████ ████████ ████ | ██ | ███ |
| ███ | ███████ | █████████████ ████ | ██ | ███ |
| ███ | ███████ | ██████████ | ██ | ███ |
| ███ | ████ | ██████████████ ██████ ██████ █████████ ███████ ██████████ █████████ █████████ ████████ ██████████ ███████ ██████ ████████ █████ | ██ | ███ |
| ████ | ██████ | ████████ █████████ ██████████ █████████ ████████ | ██ | ███ |
| ████ | ██████ | ████████ ███████ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Page 37

Invoice Date: January 27, 2023
Invoice Number: 950827

████████████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | ██████ | ████████████████ ████ | ██ | ████ |
| ████ | ██████ | ████████████████ ██████████ ██████████████ ██████ | ██ | ████ |
| ████ | ██████ | ██████████████ | ██ | ████ |
| ████ | ██████ | ██████████████ ████████ | ██ | ████ |
| ████ | ██████ | ██████████████ ██████ | ██ | ████ |
| ████ | ██████ | █████████████ | ██ | ████ |
| ████ | ██████ | █████████████ ████ | ██ | ████ |
| ████ | ██████ | ████████████████ ██████ | ██ | ████ |
| ████ | ██████ | █████████ | ██ | ████ |
| ████ | ██████ | █████████████ | ██ | ████ |
| ████ | ██████ | ██████████████ ████████ | ██ | ████ |
| ████ | ██████ | ██████████████ ████████████ ████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

█████████████████████

Invoice Date:      January 27, 2023
Invoice Number:      950827

██████████████    ███████████

Page 38

█████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ████████ | ██████████████████████ | ██ | ███████ |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████████████ | | |
| | | █████████████████ | | |
| | | █████████████████ | | |
| | | ████████████████████ | | |
| █████ | ████████ | ████████████████████ | ██ | ██ |
| | | ██████████████████ | | |
| | | █████████████ | | |
| █████ | ████████ | ████████████████████ | ██ | ██████ |
| █████ | ████████ | ████████████████ | ██ | ██████ |
| | | ████████████ | | |
| █████ | ████████ | ██████████████████████ | ██ | ██████ |
| | | ████████████████ | | |
| █████ | ████████ | ██████████████████████ | ██ | ███████ |
| | | ███████████████ | | |
| | | ████████████████████ | | |
| | | ███████████ | | |
| █████ | ████████ | ██████████████████████ | ██ | ██████ |
| | | ████████████████ | | |
| █████ | ████████ | ██████████████████████ | ██ | ██████ |
| | | █████████████████ | | |
| | | ████████████████████ | | |
| | | ████ | | |
| █████ | ████████ | ██████████████████████ | ██ | ██████ |
| | | ███ | | |
| █████ | ████████ | ██████████████████████ | ██ | ██████ |

89

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        January 27, 2023
Invoice Number:            950827

████████████████████

Page 39

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| ████ | ██████ | ██████████████ ███ | ██ | ████ |
| ████ | ██████ | ████████████ ███████████████ ████████████ ██████████ | ██ | ████ |
| ████ | ██████ | ███████████████ ████████ | ██ | ████ |
| ████ | ██████ | ██████████ ███ | ██ | ████ |
| ████ | ██████ | ██████████ ███ | ██ | ████ |
| ████ | ██████ | ████████████ ██████ | ██ | ████ |
| ████ | ██████ | ████████████ ████████████ | ██ | ████ |
| ████ | ██████ | ████████████ ███ | ██ | ████ |
| ████ | ██████ | █████████████ █████ | ██ | ████ |
| ████ | ██████ | █████████████ ███ | ██ | ████ |
| ████ | ██████ | ██████████████ ████████ | ██ | ████ |
| ████ | ██████ | ████████████ ████████████ ████████████ ████████████ ██████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    January 27, 2023

Invoice Number:    950827

█████████████████

Page 40

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████ | ██ | █████ |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ███████████ | | |
| | | ██████████████ | | |
| | | ████████████ | | |
| | | ███████████ | | |
| | | ██████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| ██████ | ██████ | █████████████ | ██ | █████ |
| | | ███████ | | |
| ██████ | ██████ | █████████████ | ██ | █████ |
| | | ███████ | | |
| ██████ | ██████ | ███████████████ | ██ | █████ |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ██ | | |
| ██████ | ██████ | █████████████ | ██ | █████ |
| | | ███████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | █████████ | | |
| ██████ | ██████ | ████████████ | ██ | █████ |
| | | █████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

█████████████████████

Invoice Date:                    January 27, 2023
Invoice Number:                       950827
████████████████

Page 41

██████████
█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | █████████████████ ████████ | ███ | █████ |
| ██████ | ██████ | █████████████████ | ███ | █████ |
| ██████ | ██████ | █████████████ | ███ | █████ |
| ██████ | ██████ | █████████████████ ████████ | ███ | █████ |
| ██████ | ██████ | ████████████████████ ████████████████ ██████████████████ ██ | ███ | █████ |
| ██████ | ██████ | ███████████████████ ████████████████ | ███ | █████ |
| ██████ | ██████ | ██████████████ ████████████ █████████████████ ██████████████ ███████████████ ████████████ █████████████████ ████████████████ ████████████ | ████ | ██████ |
| ██████ | ██████ | █████████████████ ██████████████ ████████████ ████████████████████ ████████████████ ████████████ | ███ | █████ |
| ██████ | ██████ | ███████████████████ ████████████ | ███ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        January 27, 2023
Invoice Number:              950827

Page 42

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | █████ | ██████████ ███████████ ██████████ ████████ | ██ | ██████ |
| ███ | █████ | ██████████ ████ | ██ | ██████ |
| ███ | █████ | ██████████ ████ | ██ | ██████ |
| ███ | █████ | ██████████ █████████ | ██ | ██████ |
| ███ | ██████ | ██████████ ██████ ██ | ██ | ██████ |
| ███ | ██████ | ██████████ ██████ | ██ | ██████ |
| ███ | ██████ | ██████████ ██ | ██ | ██████ |
| ███ | ██████ | ██████████ ██████ ██ | ██ | ██████ |
| ███ | ██████ | ██████████ ██████████ ██ | ██ | ██████ |
| ████ | ██████ | ██████████ ██████ ██ | ██ | █████ |
| ████ | ██████ | ██████████ ██ | ██ | █████ |

93

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:

January 27, 2023

Invoice Number:

950827

Page 43

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ███ | ██████ | █ | ██ |
| ███ | ███ | ███████ ████ | █ | ██ |
| ███ | ███ | ██████ ██ | █ | ██ |
| ███ | ███ | ██████ ██ | █ | ██ |
| ███ | ██ | ██████ ██████ █████ ██████ ███████ ██ | █ | ██ |
| ███ | ███ | █████ ██████ ██████ ██ | █ | ██ |
| ███ | ███ | ████ | █ | ██ |
| ███ | ███ | ██████ ██ | █ | ██ |
| ███ | ███ | ██████ █████ | █ | ██ |
| ███ | ███ | ██████ ██ | █ | ██ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:  January 27, 2023
Invoice Number:  950827

████████████████████

Page 44

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ███████ | ████████████ | ██ | ██████ |
| | | ██████████ | | |
| | | ██████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ██████ | | |
| ████ | ███████ | ████████████ | ██ | ████ |
| | | ██████████ | | |
| ████ | ███████ | ████████████ | ██ | ████ |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| ████ | ███████ | █████████████ | ██ | ██████ |
| | | ████████ | | |
| ████ | ███████ | █████████████ | ██ | ██████ |
| | | ████████████ | | |
| | | █████████ | | |
| ████ | ███████ | █████████████ | ██ | ██████ |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| ████ | ███████ | ████████████ | ██ | ██████ |
| | | ██████████ | | |
| | | ██████ | | |
| ████ | ███████ | ███████████ | ██ | ██████ |
| | | █████████ | | |
| ████ | ███████ | █████████████ | ██ | ██████ |
| | | █████████████ | | |
| | | █████ | | |

95

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     January 27, 2023
Invoice Number:     950827

Page 45

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ████ | ████████ | ██ | ███ |
| | | ████████ | | |
| ███ | ████ | ████████ | ██ | ███ |
| ███ | ████ | ████████ | ██ | ███ |
| | | ████ | | |
| ███ | ███ | ████████ | ██ | ███ |
| | | ████████ | | |
| | | ████████ | | |
| | | ████████ | | |
| | | ████████ | | |
| | | ████████ | | |
| | | ████ | | |
| ███ | ████ | ████████ | ██ | ███ |
| | | ████ | | |
| ███ | ████ | ████████ | ██ | ███ |
| | | ████████ | | |
| | | ████████ | | |
| | | ████████ | | |
| | | ████ | | |
| | | ████████ | | |
| | | ████ | | |
| | | ████████ | | |
| | | ████████ | | |
| | | ████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     January 27, 2023
Invoice Number:     950827

███████████████

Page 46

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ██████████████ | ██ | █████ |
| | | █████████████ | | |
| | | ████████████ | | |
| | | ██████████████ | | |
| | | ███████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| ████ | ██████ | ██████████████ | ██ | ████ |
| ████ | ██████ | █████████ | ██ | ████ |
| ████ | ██████ | ████████████ | ██ | █████ |
| | | ██████ | | |
| ████ | ██████ | ██████████████ | ██ | █████ |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ████ | | |
| ████ | ██████ | ██████████████ | ██ | █████ |
| ████ | ██████ | ███████████ | ██ | █████ |
| | | ███ | | |
| ████ | ██████ | ████████████ | ██ | █████ |
| | | █████ | | |
| ████ | ██████ | ██████████████ | ██ | █████ |
| ████ | ██████ | ███████████ | ██ | █████ |
| | | ██████ | | |
| ████ | ██████ | ██████████████ | ██ | █████ |
| | | ██ | | |
| ████ | ██████ | ████████████ | ██ | █████ |
| | | ███████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     January 27, 2023
Invoice Number:            950827

Page 47

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ██████ | ████████████ ████████ | ██ | █████ |
| ███ | ██████ | ████████████ ██████████ █████ | ██ | █████ |
| ███ | ██████ | ████████████ █████████ ██ | ██ | █████ |
| ███ | ██████ | ██████████ ████████ ███ | ██ | █████ |
| ███ | ██████ | ████████████ | ██ | ████ |
| ███ | ██████ | █████████ ██████ | ██ | ████ |
| ███ | ██████ | ████████████ █████████ ██ | ██ | ████ |
| ███ | ██████ | ████████████ █████████ | ██ | █████ |
| ███ | ██████ | ████████████ ████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     January 27, 2023
Invoice Number:     950827

Page 48

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | █████████████████ | ██ | ████ |
|  |  | ██████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | █████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | █████████ |  |  |
|  |  | ███████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ███████████ |  |  |
|  |  | ████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ███ |  |  |
| ████ | █████ | █████████ | ██ | ████ |
|  |  | ███████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ████████ |  |  |
| ████ | █████ | █████████ | ██ | ████ |
|  |  | █████████████ |  |  |
|  |  | ██████████ |  |  |
| ████ | █████ | ████████████ | ██ | ██ |
|  |  | ██ |  |  |
| ████ | █████ | ██████████ | ██ | ████ |
|  |  | ███████████ |  |  |
| ████ | █████ | ██████████ | ██ | ████ |
|  |  | ██████ |  |  |
| ████ | █████ | █████████ | ██ | ████ |
| ████ | █████ | █████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: January 27, 2023
Invoice Number: 950827

Page 49

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     January 27, 2023
Invoice Number:     950827

Page 50

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      January 27, 2023
Invoice Number:      950827

████████████████████

Page 51

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ████ | ████████████ ███████████ ████████████ ████████████ ██████████ ██████████ ███████ | ██ | █████ |
| ███ | ████ | ███████████ █████████████ ████ | ██ | █████ |
| ███ | ████ | ████████████ ████████████ █████████████ | ██ | █████ |
| ███ | ████ | ███████████ ███ | ██ | ████ |
| ███ | ████ | ███████████ | ██ | ████ |
| ███ | ████ | ██████████████ ███ | ██ | ████ |
| ███ | ████ | ████████ | ██ | ████ |
| ███ | ████ | ██████████ ████████ | ██ | ████ |
| ███ | ████ | █████████████ ██████ | ██ | ███ |
| ███ | ████ | ██████████ | ██ | ███ |
| ███ | ████ | ███████████ ███████ | ██ | ███ |
| ███ | ████ | ███████████ █████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: January 27, 2023
Invoice Number: 950827

████████████████████████

████████████

Page 52

████████
██████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ | ███ | ███████ |
| | | ████████████████ | | |
| | | ████████████████ | | |
| | | ██████████ | | |
| ██████ | ██████ | ████████████████ | ███ | ███████ |
| | | ██████████████ | | |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | ██████████████ | | |
| | | ██████████ | | |
| ██████ | ███████ | ██████████████████ | ███ | ██████ |
| | | ██████ | | |
| ██████ | ███████ | ████████████ | ███ | ██████ |
| ██████ | ███████ | ████████████████ | ███ | ██████ |
| | | ██████████ | | |
| ██████ | ███████ | ██████████████████ | ███ | ██████ |
| | | ████████ | | |
| ██████ | ███████ | ████████████ | ███ | ██████ |
| | | ██████████ | | |
| ██████ | ███████ | ██████████ | ███ | ██████ |
| | | ███████ | | |
| ██████ | ████████ | ████████████████ | ███ | ██████ |
| | | ██████████ | | |
| | | ██████ | | |
| ██████ | ████████ | ████████████████ | ███ | ██████ |
| | | ████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     January 27, 2023
Invoice Number:     950827

Page 53

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ███████████ | ██████████████████ ██████████████████ ████ | ███ | ████████ |
| ██████ | ███████████ | ██████████████████ ██████████████ | ███ | ████████ |
| ██████ | ███████████ | ██████████████████ ██████████████████ ███████ | ███ | ████████ |
| ██████ | ███████████ | ██████████████████ ██████████████████ | ███ | ████████ |
| ██████ | ███████████ | ██████████████████ ████████████████ ███████ | ███ | ████████ |
| ██████ | ███████████ | ██████████████ | ███ | ████████ |
| ██████ | ███████████ | ██████████████████ ██████████ | ███ | ████████ |
| ██████ | ███████████ | ██████████████████ ████████ | ███ | ████████ |
| ██████ | ███████████ | ██████████████████ ██████████ | ███ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: January 27, 2023
Invoice Number: 950827

Page 54

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ | ██ | ████████ |
| 12/22/22 | Kimberly Culp | Review revisions to Hickman complaint; correspondences re strategy re same; further revisions re same. | 0.4 | 454.00 |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:  January 27, 2023
Invoice Number:  950827

Page 55

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ████ | ██ | ████ |
| ██████ | ██████ | ████████████████ | ██ | ████ |
| ██████ | ██████ | ██████████ | ██ | ████ |
| ██████ | ██████ | ████████████ ████ | ██ | ████ |
| 12/22/22 | Tony M. Fares | Revise Hickman Complaint. | 1.3 | 1,339.00 |
| ██████ | ██████ | ████████████████ ████████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ████████ ████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ████████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ████████████ ████████ ████████ ████████ ████████ ████████ ████████ ████████ ████ | ██ | ████ |
| ██████ | ██████ | ████████████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        January 27, 2023
Invoice Number:              950827

Page 56

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ▇▇▇ | ▇▇▇▇ | ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇ | ▇ | ▇▇▇ |
| ▇▇▇ | ▇▇▇▇ | ▇▇▇▇▇ | ▇ | ▇▇ |
| ▇▇▇ | ▇▇▇▇ | ▇▇▇▇▇▇ ▇▇ | ▇ | ▇▇ |
| ▇▇▇ | ▇▇▇▇ | ▇▇▇▇▇▇ ▇▇▇▇▇▇ ▇▇▇▇ ▇▇▇ | ▇ | ▇▇▇ |
| ▇▇▇ | ▇▇▇▇ | ▇▇▇▇▇▇ ▇ | ▇ | ▇▇ |
| ▇▇▇ | ▇▇▇▇ | ▇▇▇▇ | ▇ | ▇▇ |
| ▇▇▇ | ▇▇▇▇ | ▇▇▇▇▇▇▇ ▇▇▇▇ ▇ | ▇ | ▇▇ |
| ▇▇▇ | ▇▇▇▇ | ▇▇▇▇ ▇▇ | ▇ | ▇ |
| ▇▇▇ | ▇▇▇▇ | ▇▇▇▇▇▇ ▇▇▇▇▇▇ ▇▇ | ▇ | ▇▇ |
| ▇▇▇ | ▇▇▇▇ | ▇▇▇▇▇ | ▇ | ▇▇ |
| ▇▇▇ | ▇▇▇▇ | ▇▇▇▇▇▇ ▇▇ | ▇ | ▇▇ |

107

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     January 27, 2023
Invoice Number:     950827

█████████████

████████████

Page 57

_____

███████

████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████ ████████████████ █████████████ ████████████ ████████ | ███ | █████ |
| ██████ | ██████████ | █████████████████ ███ | ███ | █████ |
| ██████ | ██████████ | █████████████████ ███████████ ███ | ███ | █████ |
| ██████ | ██████████ | ████████████████ ████████████ | ███ | █████ |
| ██████ | ██████████ | █████████████████ █████████ | ███ | █████ |
| ██████ | ██████████ | ████████████████ ████████████ ████████ | ███ | █████ |
| ██████ | ██████ | █████████████████ ███████████ ████████████████ ████████████ █████████ █████████████ █████████████ ██████████ ████ | ███ | █████ |
| ██████ | ██████████ | ████████████████ █████████ | ███ | █████ |
| ██████ | ██████████ | ████████████████ ██████████ | ███ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: ██████████ January 27, 2023
Invoice Number: ██████████ 950827

Page 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████ ████████ | ██ | ████ |
| ████ | ████ | ████████████ ████████████ ████████████ ████████████ ████████████ ████████████ ████ | ██ | ████ |
| ████ | ████ | ████████████ ████████████ ████ | ██ | ████ |
| ████ | ████ | ████████████ ████████ | ██ | ████ |
| ████ | ████ | ████████████ ████████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████████ ████████████ | ██ | ████ |
| ████ | ████ | ████████████ | ██ | ████ |
| ████ | ████ | ████████████ ████ | ██ | ████ |
| ████ | ████ | ████████████ ████████ | ██ | ████ |
| ████ | ████ | ████████████ ████████████ ████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      January 27, 2023
Invoice Number:      950827

████████████████

Page 59

---

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | ████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

█████████████████████

Page 60

| Invoice Date: | January 27, 2023 |
| Invoice Number: | 950827 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████████ | █████████████████████ ██████████████████████ ██████████████████████ ██████████ | ███ | ██████ |
| ████ | ████████████ | ████████████████████████████ ████████ | ███ | █████ |
| ████ | █████ | █████████████████████ ████████████████ ███████████████████████ ███████████████████████ ████████████████████████ ███████████████████████ █████████████████████ ████████████████████████ ██████████████████ █████ | ███ | █████ |
| █████ | ██████████ | ████████████████ | ███ | █████ |
| █████ | ████████████ | ████████████████████████████ ███████ | ███ | █████ |
| █████ | ████████████ | ███████████████████████ █████████████ | ███ | █████ |
| █████ | ████████████ | █████████████████████ | ███ | █████ |
| █████ | █████████████ | ██████████████████████ █████████████ | ███ | █████ |
| █████ | ████████████ | █████████████████████████ ████████████████████ █████████████████████ ████████████████████ ██████████████ | ███ | ██████ |

111

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     January 27, 2023
Invoice Number:     950827

████████████████████

Page 61

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: January 27, 2023
Invoice Number: 950827

Page 62

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ███ | ████████ | ██████████ | ██ | ███ |
| ███ | ████ | ██████████ | ██ | ████ |
| ███ | ████ | ██████████ | ██ | ███ |
| ███ | ████ | ██████████ | ██ | ███ |
| ███ | ████ | ██████████ | ██ | ███ |
| ███ | ████ | ██████████ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: January 27, 2023
Invoice Number: 950827

█████████████████████████████

Page 63

██████████

████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████████ ██████████ | ██ | █████ |
| ██████ | ██████ | ████████████████████ ████████ | ██ | █████ |
| ██████ | ██████ | ███████████████████████ ██████████ | ██ | █████ |
| ██████ | ██████ | █████████████████████ ████████████████ | ██ | █████ |
| ██████ | ██████ | ██████████████████████ ████████████████ ████████████████ ████████ | ██ | █████ |
| ██████ | ██████ | ███████████████████████ ███████████████████████████ █████████████████████ ████████████████████████ ███████████████████████ █████████████████████████ ██████████████████ █████████ | ██ | █████ |
| ██████ | ██████ | ████████████████████ ███████████████████████ ████████████████████ ████████████████████ █████████████████████ ████████████████████████ | ██ | █████ |
| ██████ | ██████ | ████████████████████████ ████████████████████ ████████████████████████ ███ | ██ | █████ |
| ██████ | ██████ | ███████████████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date:    January 27, 2023
Invoice Number:    950827

██████████████    ██████████████

Page 64

████████

██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████████ | ██ | ████ |
| ████ | ████ | ████████████████ ██████████ | ██ | ████ |
| ████ | ████ | ████████████████ ████████████████ ██████████████ | ██ | ████ |
| ████ | ████ | ████████████████████ ████ | ██ | ████ |
| ████ | ████ | ████████████████████ ██████████████ ██████████ ██████████████ ████████████ ████████ | ██ | ████ |
| ████ | ████████ | ████████████████ ████ | ██ | ████ |
| ████ | ████ | ████████████████ ██████████ ████ | ██ | ████ |
| ████ | ████████ | ██████████████ ████████████ ██████████ | ██ | ████ |
| ████ | ████████ | ████████████████ ██████████ ████████████ ████ | ██ | ████ |
| ████ | ████████ | ████████████████ ████████████ ████████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████████████

Invoice Date:                    January 27, 2023
Invoice Number:                          950827
████████████                  ████████████

Page 65

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ██████████████████ ████ | ██ | ██████ |
| ████ | ████████ | ████████████████████ ██████████████████████ ██████████████████ ████ | ██ | ██████ |
| ████ | ████████ | ██████████████████████ ████████████████ ████████████████████ | ██ | ████ |
| ████ | ████████ | ██████████████████ ████████████ | ██ | ████ |
| ████ | ████████ | ██████████████████████ ██████████████████ ███ | ██ | ████ |
| ████ | ████████ | ██████████████ ██████████████ | ██ | ████ |
| ████ | ███ | ██████████████████████ ████████████████ ████████████████████ ████████████████ ████████████████ ████████████████ ██████████████████ ████████████████ ████████████████ ████████████ | ██ | ██████ |
| ████ | ████████ | ████████████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████████

Page 66

Invoice Date:                    January 27, 2023
Invoice Number:                     950827
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ███████ | ████████████████ | ██ | ████ |
| | | ████████████████ | | |
| | | ███████████ | | |
| | | ██████ | | |
| ████ | ███████ | ████████████████ | ██ | ████ |
| | | ██████████████ | | |
| | | ███████████████ | | |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | ███████████████ | | |
| | | ████████████████ | | |
| | | ████████████████ | | |
| | | █████████████ | | |
| | | ████████ | | |
| ████ | ███████ | ████████████████ | ██ | ████ |
| | | ████████████████ | | |
| | | ██████████ | | |
| | | ██████████ | | |
| | | ██████ | | |
| ████ | ███████ | █████████████ | ██ | ████ |
| | | █████████████████ | | |
| ████ | ███████ | █████████████ | ██ | ████ |
| | | ██████████████ | | |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | ██████████ | | |
| ████ | ███████ | ██████████████ | ██ | ████ |
| | | ████████████████ | | |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | ██████████████ | | |
| | | ██████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████████

Page 67

Invoice Date:          January 27, 2023
Invoice Number:            950827

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | █████ | ████████████ ██████████████ ██████ | ██ | █████ |
| ████ | █████ | ████████████ ██████████████ ██ | ██ | █████ |
| ████ | █████ | ██████████████ ██████████████ █████████████ | ██ | █████ |
| ████ | █████ | ████████████ ██████████████ ██████ | ██ | █████ |
| ████ | █████ | ██████████████ █████ | ██ | █████ |
| ████ | █████ | ██████████████ ██████ | ██ | █████ |
| ████ | █████ | ████████████ ██████ | ██ | █████ |
| ████ | █████ | ██████████████ ██████ | ██ | █████ |
| ████ | █████ | ██████████████ ██████████████ | ██ | █████ |
| ████ | █████ | ██████████████ ███████ | ██ | █████ |
| ████ | █████ | ██████████████ █████████████ ██████ | ██ | █████ |
| ████ | █████ | ████████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████████

Invoice Date:        January 27, 2023
Invoice Number:         950827

████████████      █████████

Page 68

██████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | █████████ | ████████████████ | ██ | ████ |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| ████ | █████████ | ████████████████ | ██ | ████ |
| | | ██████████████████ | | |
| | | █████████████ | | |
| ████ | █████████ | ████████████████ | ██ | ████ |
| | | ███████████████████ | | |
| | | ███ | | |
| ████ | ██████ | ██████████████████ | ██ | ████ |
| | | █████████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████ | | |
| | | █████████████████ | | |
| | | ███████████████ | | |
| | | ██████████████████████ | | |
| | | ██████████████████ | | |
| | | ███████████████ | | |
| | | ██████████████ | | |
| | | █████████████████ | | |
| ██████ | █████████ | ████████████████████ | ██ | ████ |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | █████████████ | | |
| ██████ | █████████ | ███████████████████████ | ██ | ████ |
| | | ██████████████████ | | |
| | | ██████████████████ | | |
| | | ██████████████████ | | |
| | | █████████████████████ | | |
| | | ██████████████ | | |
| ██████ | █████████ | ██████████████████████ | ██ | ████ |
| | | ███████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████████████

Invoice Date:      January 27, 2023
Invoice Number:      950827

██████████████            █████████████

Page 69

---

██████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | █████████████████████████ ███████ | ███ | ███████ |
| ██████ | ██████████ | █████████████████████████████ ████████████████████████████████ | ███ | ███████ |
| ██████ | ██████████ | ████████████████████████████ ██████████████████████████ ███████████████████ ███████████████████████████ █████████████████ ██████████████████████ ████████ | ███ | ███████ |
| ██████ | ██████████ | ████████████████████ ██████████████████ | ███ | ███████ |
| ██████ | ██████████ | ████████████████████████ ███████████████████ ████████████████ ████████████████ ███████████████████████ ██████████████████ | ███ | ███████ |
| ██████ | ██████████ | █████████████████████████████ ██████████████████████████ ██████████████████████████ ██████████████████████████ ███████████████████ ████████████████ | ███ | ███████████ |
| ██████ | ██████████ | ████████████████████ | ███ | ███████ |
| ██████ | ██████████ | ██████████████████████████ █████████████████ ████████ | ███ | ███████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:　　　January 27, 2023
Invoice Number:　　　　　950827

██████████████████

Page 70

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████ | ████████████████ ███████████████ ███████████ | ██ | ██████ |
| █████ | █████ | ████████████████ | ██ | █████ |
| █████ | █████ | ██████████████ | ██ | █████ |
| █████ | ████ | ████████████████ ██████ | ██ | █████ |
| █████ | ████ | ███████████ ████ | ██ | ██████ |
| █████ | █████ | ██████████████ ███ | ██ | █████ |
| █████ | █████ | █████████████ █████████████ ███████ | ██ | █████ |
| █████ | █████ | █████████████ ██████████ | ██ | █████ |
| █████ | █████ | ██████████████ ████████████████ ██████████ | ██ | █████ |
| █████ | █████ | ██████████████ █████ | ██ | █████ |
| █████ | █████ | ███████████████ ████████ | ██ | █████ |
| █████ | █████ | ███████████████ ████████████ █████████████████ | ██ | █████ |
| █████ | █████ | ███████████████ ██████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:  January 27, 2023
Invoice Number:  950827

Page 71

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████████ | ██ | ████ |
| ██████ | ██████████ | ███████████████████ | ██ | █████ |
| ██████ | ██████████ | ██████████████████████ | ██ | █████ |
| ██████ | ██████████ | █████████████████████ | ██ | ████ |
| ██████ | ██████████ | ███████████████████ | ██ | █████ |
| ██████ | ██████████ | ███████████████ | ██ | █████ |
| ██████ | ██████████ | ████████████████████ | ██ | █████ |
| ██████ | ██████████ | ███████████████████ | ██ | █████ |
| ██████ | ██████████ | ███████████████████ | ██ | █████ |
| ██████ | ██████████ | ███████████████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     January 27, 2023
Invoice Number:     950827

Page 72

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | ████ | ████ | █ | ███ |
| ████ | ████ | ████ | █ | ███ |
| ████ | ████ | ████ | █ | ███ |
| ████ | ████ | ████ | █ | ███ |
| ████ | ████ | ████ | █ | ███ |
| ████ | ████ | ████ | █ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:  January 27, 2023
Invoice Number:  950827

██████████████████

████████████████

Page 73

---

██████████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████ | ████████████████ ██████████████ ██████████████ █████████████ ████████████████ █████████ | ███ | █████ |
| █████ | █████ | ████████████████ ███████████ | ███ | █████ |
| █████ | ████████ | █████████████ ███████ | ███ | █████ |
| █████ | █████ | ███████████ | ███ | █████ |
| █████ | █████ | ████████████ ██████████████ ████ | ███ | █████ |
| █████ | ████████ | ████████████████ ██████████████ ██████████ | ███ | █████ |
| █████ | ████████ | ████████████████ ████████████ ██████ | ███ | █████ |
| █████ | █████ | █████████████████ ███████ | ███ | █████ |
| █████ | ████████ | ██████████████ | ███ | █████ |
| █████ | ████████ | ████████████ ██████████████ ██████████ | ███ | █████ |
| █████ | █████ | ████████████████ ██████ | ███ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     January 27, 2023
Invoice Number:     950827

Page 74

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████ | ██ | ████ |
|  |  | ████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | █████████ |  |  |
|  |  | ████████ |  |  |
|  |  | █████████ |  |  |
|  |  | ███████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ██ |  |  |
| ████ | ████ | █████████ | ██ | ████ |
|  |  | ██████████ |  |  |
|  |  | ████ |  |  |
| ████ | ████ | ████████████ | ██ | ████ |
|  |  | ████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ██████ |  |  |
| ████ | ████ | ████████████ | ██ | ████ |
|  |  | ██████████ |  |  |
|  |  | ████ |  |  |
| ████ | ████ | ██████████ | ██ | ████ |
|  |  | █████████ |  |  |
|  |  | ████ |  |  |
| ████ | ████ | ██████████ | ██ | ████ |
|  |  | █████████ |  |  |
|  |  | ███████ |  |  |
|  |  | ███████ |  |  |
|  |  | ████ |  |  |
| ████ | ████ | ██████████ | ██ | ████ |
|  |  | ████ |  |  |

125

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        January 27, 2023
Invoice Number:              950827

Page 75

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ███ | ████ | ████████████ | ██ | ███ |
| | | ███████████ | | |
| | | ██████████ | | |
| | | ██████████ | | |
| | | ██ | | |
| ███ | ████ | ████████████ | ██ | ███ |
| | | ████ | | |
| ███ | ███ | ███████████ | ██ | ███ |
| | | ████████████ | | |
| ███ | ████ | ████████████ | ██ | ███ |
| | | ██████ | ███ | █ |
| | | | ███ | |

### Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| ███ | ███ | ██ | ███ | ███ |
| ████ | █████ | ██ | ███ | ████ |
| █████ | ███ | ██ | ███ | ███ |
| ████ | ███ | ██ | ███ | ████ |
| ███ | ███ | ██ | ███ | ████ |
| ████ | ███ | ██ | ███ | ████ |
| ███ | ████ | ██ | ███ | ███ |
| ██ | | ██ | | █ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    January 27, 2023
Invoice Number:    950827

Page 76

Disbursement Summary

| **Date** | **Description** | **Total** |
|---|---|---|



Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: January 27, 2023
Invoice Number: 950827

Page 77

Disbursement Summary

| **Date** | **Description** | **Total** |
|----------|-----------------|-----------|
|          |                 |           |



**Fenwick & West LLP**
**801 California Street**
**Mountain View, CA 94041**
**Tel  650.988.8500**
**www.fenwick.com**

## Remittance Advice

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice No:   950827
Invoice Date:   01/27/23





**Fenwick & West LLP**
**801 California Street**
**Mountain View, CA 94041**
**Tel  650.988.8500**
**www.fenwick.com**

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:              February 13, 2023

Client Number:            ▄▄▄▄
Matter Number:            ▄▄▄▄
Invoice Number:           953157

**(Invoice Emailed)**

For professional services rendered through January 31, 2023.

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date:       February 13, 2023
Invoice Number:            953157

Page 2

Statement of Account

| Invoice Date | Invoice Number | Invoice Amt | Payments/Adjustments | Balance Due |
|---|---|---|---|---|
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | | | |
| | ████████ | | | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:       February 13, 2023
Invoice Number:              953157

Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ███ | ███████ | ██████████ | ██ | ████ |
| | | ███████████ | | |
| | | ███████ | | |
| ███ | ██████ | ██████████ | ██ | ████ |
| | | ██████ | | |
| ███ | ███████ | █████████ | ██ | ████ |
| | | ██████████ | | |
| ███ | ████ | ███████████ | ██ | ████ |
| | | ███████████ | | |
| | | ██████████ | | |
| | | █████████ | | |
| | | ███████████ | | |
| | | █████████ | | |
| | | ██████████ | | |
| | | █████████ | | |
| | | ███████████ | | |
| | | ███████████ | | |
| | | █████████ | | |
| ████ | █████ | ██████████ | ██ | ████ |
| ████ | █████ | ██████████ | ██ | ████ |
| | | █████████ | | |
| | | ██████████ | | |
| | | █████████ | | |
| ████ | █████ | ██████████ | ██ | ████ |
| | | █████████ | | |
| | | ██████████ | | |
| | | ██████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club
███████████████████

Invoice Date:        February 13, 2023
Invoice Number:                953157
████████████              █████████

Page 4

████████
█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | █████████ | ████████████████  ████████████████  ████████████ | ████ | ████████ |
| ██████ | █████████ | ████████████████  ████████ | ████ | ████████ |
| ██████ | █████████ | ████████████████  ████████████████  ████████████ | ████ | █████ |
| ██████ | █████████ | ████████████  █████████████  █████████████  ████████████████  ████████████ | ████ | ████████ |
| ██████ | █████████ | ████████████████  █████████████  ████████████  ███ | ████ | ████████ |
| ██████ | █████████ | ████████████████  ████████████  ███████████  █████████████ | ████ | ████████ |
| ██████ | █████████ | ████████████████ | ████ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:       February 13, 2023
Invoice Number:                953157

█████████████████

Page 5

█████
████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| █████ | █████ | ████████████ | ██ | ███████ |
| | | █████████ | | |
| | | ██████████ | | |
| | | ███████████ | | |
| | | ███████████ | | |
| | | ████████████ | | |
| | | █████████ | | |
| | | ███████████ | | |
| | | ██████████ | | |
| | | ███████████ | | |
| | | ██████████ | | |
| | | ███████████ | | |
| | | ████████ | | |
| | | █████████ | | |
| | | █████████████ | | |
| | | ███████████ | | |
| | | ████████ | | |
| | | ██████████ | | |
| | | █████████ | | |
| | | ███████ | | |
| | | ███████ | | |
| | | █████████ | | |
| | | █████████ | | |
| | | ████ | | |
| ███████ | █████████ | ████████████ | ██ | ████████ |
| ███████ | █████████ | ██████████ | ██ | ████████ |
| | | ██████ | | |
| ███████ | █████████ | ████████████ | ██ | ████████ |
| | | ████████ | | |
| | | ████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club                Invoice Date:        February 13, 2023
██████████████████                                      Invoice Number:                953157
                                                        ████████████        █████████████

Page 6

███████
█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ██████████████ | ████ | ████████ |
| | | ███████████ | | |
| | | ██████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ███ | | |
| ████████ | ██████████ | █████████████ | ███ | █████████ |
| | | ██████████████ | | |
| ████████ | ██████████ | ███████████████ | ███ | █████████ |
| | | ████████████ | | |
| | | ███████████ | | |
| ████████ | ██████████ | █████████████ | ███ | █████ |
| | | ███████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| ████████ | ██████████ | ████████████████ | ███ | █████████ |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | █████████ | | |
| ████████ | ██████████ | ████████████████ | ███ | █████████ |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ███████████ | | |
| | | ████████████ | | |
| | | ███████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | ██████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club          Invoice Date:          February 13, 2023
███████████████████                              Invoice Number:                        953157
                                                 ████████████        ███████████

Page 7

███████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | █████ | ███████████ ██ | ██ | █████ |
| ████ | █████ | ███████████ ████████ | ██ | ████ |
| ████ | █████ | ██████████ | ██ | ████ |
| ████ | █████ | ███████████ ████████ ██████████ ████████████ ████████ | ██ | ████ |
| ████ | █████ | ███████████ ████████ | ██ | █████ |
| ████ | █████ | ███████████ | ██ | ████ |
| ████ | ██████ | ███████████ | ██ | ████ |
| ████ | ██████ | ███████████ ████████ | ██ | ████ |
| ████ | ██████ | ███████████ ████████ | ██ | ████ |
| ████ | ██████ | ███████████ ██████ | ██ | ████ |
| ████ | ██████ | ███████████ ██ | ██ | ████ |
| ████ | ██████ | ███████████ ████████ | ██ | ████ |
| ████ | █████ | ███████████ ████████ | ██ | ████ |
| ████ | ██████ | ███████████ ██████ | ██ | ████ |

136

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████

Invoice Date:        February 13, 2023
Invoice Number:              953157
████████████         ████████████

Page 8

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████████ ████████████████ ████████████████ ████████ | ██ | ██████ |
| ████ | ████████ | ████████████ ████████████████ ████████████████ ████████████████ ████████████████ | ██ | ████ |
| ████ | ████ | ████████████████ ████████████████ ████████████████ ████████████ ████████████████ ████████████ ████████████ ████████████████ ████████████████ ████████████ ████████████ ████████████████ ████████████ ████████████ | ██ | ████████ |
| ████ | ████████ | ████████████ ████████████ | ██ | ██████ |
| ████ | ████████ | ████████████████ ████████████ | ██ | ████ |
| ████ | ████████ | ████████████████ ████████████████ | ██ | ████ |
| ████ | ████████ | ████████████████ ████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date:     February 13, 2023
Invoice Number:     953157

████████████████

████████████████

Page 9

████████████

████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████████ ████████████████████████ ████████████████ ██████████████ ████████████ ████████████████ ████████████████████ | ████ | ████████ |
| ██████ | ██████████ | ████████████████████ ████████ | ████ | ████████ |
| ██████ | ██████████ | ████████████████████████ ████████████████████ ██████████████████ ██████████████ ████ | ████ | ████████ |
| ██████ | ██████████ | ██████████████████████ ████████ | ████ | ████████ |
| ██████ | ██████████ | ████████████ | ████ | ████████ |
| ██████ | ██████████ | ████████████████████ | ████ | ████████ |
| ██████ | ██████████ | ██████████████████████ ████████████████████ ██████████████████ ████████████████ ████████████████ ████████ | ████ | ████████ |
| ██████ | ██████████ | ██████████████████████████ ████████████████████ ██████████████ ████████████ ████████████████ ████████████████████ ████████ | ████ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          February 13, 2023
Invoice Number:                   953157

██████████████████

Page 10

████████████
█████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ███████████████████ ██ | ███ | █████ |
| | | █████████████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| ██████ | ██████████ | █████████████ █ | ███ | █████ |
| | | █████████████████ | | |
| | | █████████████ | | |
| ██████ | ██████████ | ████████████████████ | ███ | █████ |
| | | ██████████████ | | |
| | | ███████████████████ | | |
| | | █████████████████ | | |
| | | ████████████ | | |
| | | ███████████████████ | | |
| | | ██████████████████ | | |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | █████████████ | | |
| | | ███████████████████ | | |
| | | ██████████████ | | |
| ██████ | █████████████ | ████████████████████ | ███ | █████ |
| | | ██████ | | |
| ██████ | █████████████ | ███████████████ | ███ | █████ |
| | | ████████████████████ | | |
| | | ██████████████████ | | |
| ██████ | █████████████ | █████████████████████ | ███ | █████ |
| | | █████████████ | | |
| ██████ | █████████████ | ████████████████ | ███ | █████ |
| | | ████████████ | | |
| ██████ | █████████████████ | ████████████████ | ███ | █████ |
| | | █████████████████████ | | |
| ██████ | █████████████████ | ████████████████████ | ███ | █████ |
| | | █████████████ | | |

139

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    February 13, 2023
Invoice Number:    953157

█████████████████

Page 11

_____

███████
████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | █████████████████ ███████ | ██ | ██████ |
| ████ | ████████ | █████████████████ ██████████ | ██ | █████ |
| ████ | ████████ | ███████████████ █████████████ ███████ | ██ | █████ |
| ████ | ████████ | █████████████████ ████ | ██ | █████ |
| ████ | ████████ | ████████████ ████████████████ | ██ | █████ |
| ████ | ████████ | ██████████████████ █████████████ ██████ | ██ | █████ |
| ████ | ████████ | ███████████████ | ██ | █████ |
| ████ | ████████ | ██████████████████ ████████████████████ ███████████ | ██ | █████ |
| ████ | ████████ | ████████████ ██████████████ █████████ | ██ | █████ |
| ████ | ████████ | █████████████████████ █████████ ████████████ ██████████ █████ | ██ | █████ |
| ████ | ████████ | ████████████████ ████████████████ █████████ ███████████ ███████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        February 13, 2023
Invoice Number:                953157

Page 12

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██ | ██████ | ████████ | █ | ██ |
| ██ | ██████ | ████████████ ████ | █ | ██ |
| ██ | ██████ | ████████████ ██████████ ██████████ █████████ █████████ ██████████ █████ | █ | ████ |
| ██ | ██ | ████████████ █████████ █████████ ████████████ █████████ █████████████ ██████████ █████████ █████████ █████████ ████████████ █████████ ████████████ ██ | █ | ████ |
| ██ | ██████ | ████████ ████████████ █████████ ██████ | █ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        February 13, 2023
Invoice Number:                953157

████████████████

Page 13

---

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████████<br>██████████████<br>██████████████<br>██████████████<br>███████████<br>████████ | ██ | ███████ |
| ████ | ██████ | ██████████████<br>██████ | ██ | ███████ |
| ████ | ██████ | ███████████ | ██ | ███████ |
| ████ | ██████ | ██████████████<br>████████████<br>████████████<br>████████████<br>██ | ██ | ███████ |
| ████ | ██████ | ████████████████<br>████████ | ██ | ███████ |
| ████ | ██████ | ████████████ | ██ | ███████ |
| ████ | ██████ | ██████████████<br>████████ | ██ | ███████ |
| ████ | ██████ | ████████ | ██ | ███████ |
| ████ | ██████ | ████████████<br>████████ | ██ | ███████ |
| ████ | ██████ | ██████████████<br>██████████████<br>████████ | ██ | ███████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     February 13, 2023
Invoice Number:     953157

███████████████

Page 14

---

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ████████ | ████████████████ | ██ | ██████ |
| | | ██████████████ | | |
| | | ██████████████ | | |
| | | ███████████ | | |
| | | █████████████ | | |
| | | ███████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ██████████████ | | |
| | | █████████████ | | |
| █████ | ████████ | █████████████ | ██ | █████ |
| | | ████████████ | | |
| | | ██████████████ | | |
| | | ███████ | | |
| █████ | ████████ | ██████████████ | ██ | █████ |
| | | █████████ | | |
| █████ | ████████ | █████████████ | ██ | █████ |
| | | ████████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| █████ | ████████ | █████████████ | ██ | █████ |
| | | █████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | ███████████████ | | |
| | | ██████████████ | | |

143

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     February 13, 2023
Invoice Number:              953157

█████████████████████

Page 15

████████
███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████<br>██████████████<br>██████████████ | ███ | ████████ |
| ██████ | ██████████ | ██████████████ | ███ | ████████ |
| ██████ | ██████████ | ████████████████<br>██████████████ | ███ | ████████ |
| ██████ | | ███████████ | ███ | ████████ |
| ██████ | ██████████ | █████████████<br>███████ | ███ | ████████ |
| ██████ | ██████████ | ████████████████<br>██████ | ███ | ████████ |
| ██████ | ██████████ | ████████████████<br>██████████████ | ███ | ████████ |
| ██████ | ██████████ | ████████████████<br>██████████████<br>███████████ | ███ | ████████ |
| ██████ | ██████████ | ████████████████<br>██████████████<br>██████████████ | ███ | ████████ |
| ██████ | ██████████ | ████████████████<br>██████████████ | ███ | ████████ |
| ██████ | ██████████ | ████████████████<br>██████████████<br>██████ | ███ | ████████ |
| ██████ | ██████████ | ████████████████<br>██████ | ███ | ████████ |
| ██████ | ██████████ | ████████████████<br>██████████████<br>██████████ | ███ | ████████ |

144

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:         February 13, 2023
Invoice Number:            953157

Page 16

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ███████████████ | ██ | ████ |
|      |           | █████████████ |    |      |
|      |           | █████████████████ |    |      |
|      |           | ████████████████ |    |      |
|      |           | ████ |    |      |
| ████ | ████████ | ████████████████████ | ██ | ████ |
|      |           | █████████████████ |    |      |
|      |           | ████████████████ |    |      |
|      |           | ███████████ |    |      |
| ████ | ████████ | ████████████████████ | ██ | ████ |
|      |           | ██████████████ |    |      |
|      |           | ███████████████ |    |      |
|      |           | █████████████ |    |      |
|      |           | ████ |    |      |
| ████ | ████████ | ████████████████████ | ██ | ████ |
|      |           | █████████████ |    |      |
|      |           | ████████████ |    |      |
|      |           | ██████████████ |    |      |
|      |           | ██████████████████ |    |      |
|      |           | ██████████████ |    |      |
|      |           | ██████████████████ |    |      |
|      |           | ██████████ |    |      |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: February 13, 2023
Invoice Number: 953157

Page 17

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████████

Invoice Date:        February 13, 2023
Invoice Number:                953157

██████████████        ███████████████

Page 18

_____

███████████
██████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ████████ | ████████████████ ████████ | ████ | ███████ |
| ████████ | ████████ | ████████████████ | ████ | ███████ |
| ████████ | ████████ | █████████████████ ██████████████████ ████████████████████ █████████████████████ ████████████████ █████████████████████ ██████████████████ ████████████████ | ████ | ███████ |
| ████████ | ████████ | █████████████████████ ████████████████████ ██████████████████ █████████████████ ████████████████████ █████████████ | ████ | ███████ |
| ████████ | ████████ | ██████████████████ ████████████████ ███████████████████████ ███████████████████████ ██████████ | ████ | ███████ |
| ████████ | ████████ | ██████████████████ ███████████████████████ ██████████████████████ █████████████████ █████████████████████ ████████████████ | ████ | ███████ |
| ████████ | ████████ | █████████████████ ███████████████████████ ███████████████████████ | ████ | ███████ |
| ████████ | ████████ | ████████████████████ █████████████████ | ████ | ███████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        February 13, 2023
Invoice Number:              953157

██████████████████

Page 19

_____

███████████
█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ██████████ | ████████████████████ | ██ | ████ |
| █████ | ██████████ | ████████████████████ | ██ | ████ |
| █████ | ██████████ | ███████████████████████ ████████ | ██ | ████ |
| █████ | ██████████ | ██████████████████ ███████████████ ██████ | ██ | ██████ |
| █████ | ██████████ | █████████████████████ ████████████████ | ██ | ██████ |
| █████ | █████████ | █████████████████ ██████████████████ ████████ | ██ | ██████ |
| █████ | ██████████ | █████████████████████ ██████████████ ███████████ | ██ | ██████ |
| █████ | ███████ | ███████████████ ████████████████████ █████████████████ ████████████████ ████████████████████ | ██ | ██████ |
| ██████ | ██████████ | ████████████████ ██████████████ ████████ | ██ | ██████ |
| ██████ | ██████████ | ████████████████ ███████████████████ ███████████████ ███ | ██ | ██████ |
| █████ | ██████████ | ████████████████████ ████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club          Invoice Date:          February 13, 2023
████████████████████                              Invoice Number:                  953157
                                                  ████████████          ████████████

Page 20

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████ ████████████ ████ | ██ | ████ |
| ████ | ████ | ████████████ ████ | ██ | ████ |
| ████ | ████ | ████████████ | ██ | ████ |
| ████ | ████ | ████████████████ ████████████ ████████████ ████████ ████████████ ████ | ██ | ████ |
| ████ | ████ | ████████████ ████████████ ████ | ██ | ████ |
| ████ | ████ | ████████████ ████████████ ████████████ | ██ | ████ |
| ████ | ████ | ████████████ | ██ | ████ |
| ████ | ████ | ████████████ ████ | ██ | ████ |
| ████ | ████ | ████████████████ ████████████ ████ | ██ | ████ |
| ████ | ████ | ████████████████ ████████████ ████████████ ████████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          February 13, 2023
Invoice Number:                    953157

█████████████████████

Page 21

_____

█████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ███████ | ██████████████████ | ███ | ████████ |
| | | ██████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████ | | |
| | | ███████ | | |
| ███████ | ███████ | ██████████████████ | ███ | ████████ |
| | | ██████████████████ | | |
| | | ██████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████ | | |
| ███████ | ███████ | ████████████████████ | ███ | ██████ |
| | | ███████ | | |
| ███████ | ███████ | ██████████████████ | ███ | ████████ |
| | | ██████████ | | |
| ███████ | ███████ | ██████████████ | ███ | ████████ |
| | | ███████ | | |
| ███████ | ███████ | ██████████████████ | ███ | ████████ |
| ███████ | ███████ | ██████████████ | ███ | ████████ |
| | | ██████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████ | | |
| | | ███████ | | |
| ███████ | ███████ | ██████████████████ | ███ | ████████ |
| ███████ | ███████ | ██████████████ | ███ | ██████ |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| ███████ | ███████ | ██████████████████ | ███ | ████████ |
| | | ██████████████ | | |
| ███████ | ███████ | ██████████████████ | ███ | ████████ |
| | | ██████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club                Invoice Date:        February 13, 2023
█████████████████████                                   Invoice Number:                953157
                                                        ████████████        ████████████

Page 22

---

████████
███████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ███████████ | ████████████████ ████████ | ████ | █████████ |
| ████████ | ███████████ | ████████████████ ████████████████ ████████ | ████ | █████████ |
| ████████ | ███████████ | ████████████████ ████████████████ ████████████ ████████ | ████ | █████████ |
| ████████ | ███████████ | ████████████████ ████████████████ | ████ | █████████ |
| ████████ | ███████████ | ████████████████ ████████████████ ████ | ████ | █████████ |
| ████████ | ███████████ | ████████████████ ████████████████ | ████ | █████████ |
| ████████ | ███████████ | ████████████████ ████████ | ████ | █████████ |
| ████████ | ██████ | ████████████████ ████████████████ ████████████ ████████████ ████████████ ████████████ ████████████ ██████ | ████ | █████████ |
| ████████ | ███████████ | ████████████ | ████ | █████████ |
| ████████ | ███████████ | ████████████████ ████████████ ████████ | ████ | █████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:           February 13, 2023
Invoice Number:                    953157

Page 23

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        February 13, 2023
Invoice Number:                   953157

Page 24

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ███ | ████ ████ | ██ | ███ |
| ███ | ███ | ████ ████ ████ ████ ████ ██ | ██ | ███ |
| ███ | ███ | ████ ████ | ██ | ███ |
| ███ | ███ | ████ ████ ████ ████ ████ ████ ████ ████ ████ ██ | ██ | ███ |
| ███ | ███ | ████ ██ | ██ | ███ |
| ███ | ███ | ████ | ██ | ███ |
| ███ | ███ | ████ ████ ████ | ██ | ███ |
| ███ | ███ | ████ | ██ | ███ |
| ███ | ███ | ████ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    February 13, 2023
Invoice Number:    953157

██████████████

Page 25

███████
█████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████████ ██████ | ██ | ████ |
| ████ | ████████ | ████████████████ ███ | ██ | ████ |
| ████ | ████████ | ██████████████████ █████ | ██ | ████ |
| ████ | ████████ | ███████████████████ █████████ | ██ | ████ |
| ████ | ████████ | ██████████████████ ████████ | ██ | ████ |
| ████ | ████████ | ██████████████████ ██ | ██ | ████ |
| ████ | ████████ | ████████████████████ ███████████ ███ | ██ | ████ |
| ████ | ████████ | ████████████████ ████████ | ██ | ████ |
| ████ | ████████ | █████████████████████ ██████████████ ███ | ██ | ████ |
| ████ | ████████ | ██████████████████ ███████ | ██ | ████ |
| ████ | ████████ | █████████████████ █████ | ██ | ████ |
| ████ | ████████ | ████████████████████ ████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:       February 13, 2023
Invoice Number:                953157

Page 26

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮ | ▮ | ▮▮▮ |
| ▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮ | ▮ | ▮▮▮ |
| ▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮▮▮ | ▮▮▮▮ | ▮ | ▮▮ |

155

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Invoice Date:       February 13, 2023
Invoice Number:              953157

██████████████

Page 27

████████

██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | ████████ | ██████████████████ | ██ | ██████ |
|  |  | ██████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ███████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ███ |  |  |
| ████████ | ████████ | ████████████████ | ██ | ██████ |
|  |  | ██████████ |  |  |
| ████████ | ████████ | █████████████ | ██ | ████ |
|  |  | █████████████ |  |  |
|  |  | ███ |  |  |
| ████████ | ████████ | █████████████████ | ██ | ██████ |
| ████████ | ████████ | ███████████ | ██ | ██████ |
|  |  | ███ |  |  |
| ████████ | ████████ | █████████████ | ██ | █████ |
| ████████ | ████████ | ████████████████ | ██ | ██████ |
|  |  | ███ |  |  |
| ████████ | ████████ | ███████████ | ██ |  |
| ████████ | ████████ | ███████████████ | ██ | ██████ |
|  |  | ███ |  |  |
| ████████ | ████████ | ████████████████ | ██ | ██████ |
|  |  | ███ |  |  |
| ████████ | ████████ | █████████████ | ██ | ██████ |
|  |  | ██████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ███████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ███ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: February 13, 2023
Invoice Number: 953157

Page 28

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ███ | ███ | ███ | █ | ██ |
| ███ | ███ | ███ | █ | ██ |
| ███ | ███ | ███ | █ | ██ |
| ███ | ███ | ███ | █ | ██ |
| ███ | ███ | ███ | █ | ██ |
| ███ | ███ | ███ | █ | ██ |
| ███ | ███ | ███ | █ | ██ |
| ███ | ███ | ███ | █ | ██ |
| ███ | ███ | ███ | █ | ██ |
| ███ | ███ | ███ | █ | ██ |
| ███ | ███ | ███ | █ | ██ |
| ███ | ███ | ███ | █ | ██ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Invoice Date:          February 13, 2023
Invoice Number:                  953157
███████████        ████████████

Page 29

███████
███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ ███████████ | ███ | █████ |
| ██████ | ████████ | ██████████████████ ████ | ███ | █████ |
| ██████ | ████████ | ███████████████ █████████ | ███ | █████ |
| ██████ | ████████ | ████████████████ ██████████████ ██████████ | ███ | █████ |
| ██████ | ████████ | ██████████████████ ███████████ | ███ | █████ |
| ██████ | ████████ | ████████████████ █████████ | ███ | █████ |
| ██████ | ████████ | ████████████ ██████████ | ███ | █████ |
| ██████ | ████████ | █████████████████ ██████████ | ███ | █████ |
| ██████ | ████████ | ██████████████████ ████ | ███ | █████ |
| ██████ | ████████ | ████████████████ ██████████████ █████████████ ████████████ ██████████████ ████ | ███ | █████ |
| ██████ | ████████ | █████████████ █████████████ █████████████ ██████████ | ███ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        February 13, 2023
Invoice Number:              953157

█████████████████

Page 30

---

█████████
█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/11/23 | Eric  Ball | ████████ Hickman complaint; ███████████ ███████████ ███████████ ██████ | 10.4 | 14,664.00 |
| ████ | ████ | ███████████ ██████████ ███ | ██ | ████ |
| ████ | ████ | ██████████ ███████████ ███████████ ███████████ █████████ | ██ | ████ |
| 01/11/23 | Kimberly  Culp | Review and revise final draft of Ryan Hickman complaint. | 0.2 | 248.00 |
| ████ | ████ | █████████████ ██████ | ██ | ████ |
| ████ | ████ | █████████████ ███████████ █████████████ █████████████ █████████ ██████ | ██ | ████ |
| ████ | ████ | ██████████ ████████ | ██ | ████ |
| ████ | ████ | █████████ ██████████ █████ | ██ | ████ |
| ████ | ████ | █████████████ ██████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:         February 13, 2023
Invoice Number:                    953157

███████████████

Page 31

███████

███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ██████████████ ██████ | ██ | █████ |
| ████ | ████ | ██████████████ █ | ██ | █████ |
| ████ | ████ | ████████████ ████████ | ██ | █████ |
| ████ | ████ | ██████████████ ████████ | ██ | █████ |
| ████ | ████ | ██████████ | ██ | █████ |
| ████ | ████ | ██████████████ ██████ | ██ | █████ |
| ████ | ████ | ██████████ ███████████ ██████████ ███████ | ██ | █████ |
| ████ | ████ | ██████████████ █████████ ██████████████ ████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:   February 13, 2023
Invoice Number:   953157

███████████████████

███████████████

Page 32

_____

███████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ███████ | ██████████████ | ██ | ██████ |
| | | █████████████ | | |
| | | ██████████ | | |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ███████████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| | | ██████████ | | |
| ██████ | ███████ | █████████████ | ██ | ███████ |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ██████████ | | |
| ██████ | ███████ | █████████████ | ██ | ███████ |
| | | ██████████████ | | |
| | | ██████████████ | | |
| ██████ | ███████ | | ██ | ██████ |
| ██████ | ███████ | | ██ | █████ |
| 01/11/23 | Jeremy Y Ra | Prepare exhibits to complaint against Ryan Hickman. | 0.9 | 549.00 |
| ██████ | ███████ | ███████████ | ██ | █████ |
| ██████ | ███████ | █████████████ | ██ | █████ |
| | | ████ | | |
| ██████ | █████████ | █████████████ | ███ | ██████ |
| | | ███████████ | | |
| | | ████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        February 13, 2023
Invoice Number:                953157

Page 33

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ██████ | ████████ ████████ ████████ ████ | ██ | █████ |
| ███ | ██████ | ████████ ████ ████████ | ██ | ██ |
| ███ | ██████ | ████████ ████ █████████ | ██ | █████ |
| ███ | ████ | ████████ ████████ ████████ ████████ | ██ | █████ |
| ███ | ██████ | █████████ ████████ ████ | ██ | ██ |
| ███ | ██████ | ████████ ████ ████████ █ | ██ | █████ |
| ███ | ██████ | ████████ ███ | ██ | █████ |
| ███ | ██████ | ████████ ████ | ██ | █████ |
| ███ | ██████ | █████ ███ | ██ | █████ |
| ███ | ██████ | ████████ ████ █████████ ████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:  February 13, 2023
Invoice Number:  953157

Page 34

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | █████ | ████████ ████████ ████████ ██ | ██ | ████ |
| ███ | █████ | ████████ █████ | ██ | ███ |
| ███ | █████ | ████████ ██ | ██ | ███ |
| ███ | █████ | ████████ | | ███ |
| ███ | █████ | █████████ ████ | ██ | ███ |
| ███ | █████ | █████████ ██ | ██ | ███ |
| ███ | █████ | ██████ | | |
| ███ | █████ | █████████ ████████ ████████ ████████ ████ | ██ | ████ |
| ███ | █████ | █████████ █████████ █████████ █████████ ██ | ██ | ████ |
| ███ | █████ | ████████ ██ | ██ | ███ |
| ███ | █████ | █████████ | ██ | ███ |
| ███ | █████ | █████████ ████ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Invoice Date:         February 13, 2023
Invoice Number:              953157

██████████████     ███████████████

Page 35

███████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ██████████ | ████████████████████ <br> ████████ | ███ | ████████ |
| ███████ | ██████████ | ██████████████████ <br> ███ | ███ | ████████ |
| ███████ | ██████████ | ████████████████████ <br> ██████████ | ███ | ████████ |
| ███████ | ██████████ | ██████████████████████ <br> █████████████ | ███ | ████████ |
| ███████ | ██████████ | █████████████████ | ███ | ████████ |
| ███████ | ██████████ | ██████████████████ <br> █████████ | ███ | ████████ |
| ███████ | ██████████ | ████████████████████████ <br> ████████████████ | ███ | ████████ |
| ███████ | ██████████ | ████████████████████████ <br> █████████████████ <br> ███████████ | ███ | ████████ |
| ███████ | ██████████ | ████████████████████ <br> ███████████████ | ███ | ████████ |
| ███████ | ██████████ | ██████████████████ <br> █████████████████ <br> ████████ | ███ | ████████ |
| ███████ | ██████████ | ██████████████████████ | ███ | ████████ |
| ███████ | ██████████ | █████████████████ <br> ███████████ <br> ███████████ <br> ███████████ <br> ██████████ | ███ | ████████ |
| ███████ | ██████████ | ██████████████████████ <br> ███████████████ | ███ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      February 13, 2023
Invoice Number:     953157

████████████████

Page 36

████
██████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████████ ██████ | ██ | ████ |
| ████ | ████████ | ████████████████ ████████ | ██ | ████ |
| ████ | ████████ | ██████████████ ██████████████ ██████████████ ██████████████ | ██ | ████ |
| ████ | ████████ | ████████████████ ████ | ██ | ████ |
| ████ | ████████ | ██████████████ ██████████████ ████████████ ████████████ ████ | ██ | ████ |
| ████ | ████████ | ██████████████ ████████████ ██████████████ | ██ | ████ |
| ████ | ████████ | ██████████████ ████████████████ ████████████ ████ | ██ | ████ |
| ████ | ██████ | ██████████████ ████████████ ████████████ ████████████ ██████████████ ██████████████ | ██ | ████ |
| ████ | ████████ | ██████████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        February 13, 2023
Invoice Number:               953157

██████████████████████

Page 37

---

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ ████████████ ████████████ ████████ | ███ | ████████ |
| ████ | ████████ | ████████████ | ███ | ████████ |
| ████ | ████████ | ████████████ ████████████ ████ | ███ | ████████ |
| ████ | ████████ | ████████████ ████ | ███ | ████████ |
| ████ | ████████ | ████████ | ███ | ████████ |
| ████ | ████████ | ████████████ | ███ | ████████ |
| ████ | ████████ | ████████ | ███ | ████████ |
| ████ | ████████ | ████████████ | ███ | ████████ |
| ████ | ████████ | ████████████ ████████ | ███ | ████████ |
| ████ | ████████ | ████████████ ████████ ████ | ███ | ████████ |
| ██████ | ████████ | ████████████ ████████ ████████████ ██████ | ███ | ████████ |

166

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:  February 13, 2023
Invoice Number:  953157

██████████████████

██████████████████    ██████████████

Page 38

█████████

███████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ | ████ | ██████ |
| | | █████████████ | | |
| | | █████████ | | |
| | | ██████████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ███████████████ | | |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | ███ | | |
| ██████ | ██████ | ████████████████ | ████ | ██████ |
| ██████ | ██████ | ██████████████ | ████ | ██████ |
| | | ██████████ | | |
| ██████ | ██████ | ██████████ | ████ | █████ |
| ██████ | ██████ | █████████████ | ████ | █████ |
| ██████ | ██████ | ███████████████ | ████ | ██████ |
| | | █████ | | |
| ██████ | ██████ | █████████████ | ████ | ██████ |
| | | ███████████████ | | |
| | | ██████████ | | |
| ██████ | ██████ | ███████████ | ████ | █████ |
| | | ███████████████ | | |
| ██████ | ██████ | ███████████████ | ████ | █████ |
| ██████ | ██████ | ██████████████ | ████ | █████ |
| | | ██████████████ | | |
| | | ███ | | |
| ██████ | ██████ | ██████████████ | ████ | ██████ |
| | | ██████████████ | | |
| | | ██████████ | | |

167

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: February 13, 2023
Invoice Number: 953157

███████████████████

███████████████

Page 39

_____

████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████████ | ████████████████ ████████ | ██ | █████ |
| █████ | █████████ | ████████████████ ███ | ██ | █████ |
| █████ | █████████ | ████████████████ ███████████ | ██ | █████ |
| █████ | █████████ | ████████████████ ████████████████ ███ | ██ | █████ |
| █████ | █████████ | ████████████████ ████████████████ ██████████ | ██ | █████ |
| █████ | █████████ | ████████████████ ████████ | ██ | █████ |
| █████ | █████████ | ████████████████ ███████████ ████████ | ██ | █████ |
| █████ | ██████ | ████████████████ ██████████ ██████████ ███ | ██ | █████ |
| █████ | █████████ | ████████████████ ████████████████ ██████████ | ██ | █████ |
| █████ | █████████ | ██████████ ████████ ████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          February 13, 2023
Invoice Number:                 953157

Page 40

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ███ | █████ | ███████ | ██ | ████ |
| | | ████████ | | |
| | | ███████ | | |
| | | ███████ | | |
| | | ████ | | |
| | | ██████ | | |
| | | ████ | | |
| ████ | █████ | ████████ | ██ | ███ |
| | | ██████ | | |
| ████ | █████ | ██████ | ██ | ████ |
| ████ | █████ | ███████ | ██ | ███ |
| ████ | █████ | ███████ | ██ | ███ |
| ████ | █████ | ████████ | ██ | ███ |
| ████ | █████ | ███████ | ██ | ███ |
| | | ████████ | | |
| | | ██ | | |
| ████ | █████ | ███████ | ██ | ███ |
| ████ | █████ | ███████ | ██ | ███ |
| | | ████████ | | |
| | | ██████ | | |
| | | ████ | | |
| ████ | █████ | ███████ | ██ | ███ |
| ████ | █████ | ████████ | ██ | ███ |
| | | █████████ | | |
| | | █████████ | | |
| ████ | █████ | ███████ | ██ | ████ |
| | | █████ | | |
| ████ | █████ | ████████ | ██ | ████ |
| | | ███████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date:        February 13, 2023
Invoice Number:              953157

███████████████        █████████████

Page 41

████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ████████████ | ████████████████  ██████████ | ███ | ████████ |
| ███████ | ██████████ | ███████████  ████████████  ████████████  ████████████  ███ | ████ | ████████████ |
| ██████ | ███████████ | ████████████  ██████████  ████████████  ████████████  ███ | ███ | ████████ |
| ███████ | ███████████ | ██████████████████  ████████████  █████████ | ███ | ████████████ |
| ███████ | ████████████ | ██████████████  ████████████  ██████████ | ███ | █████████ |
| █████████ | ██████████ | ███████████ | ███ | ██████████ |
| ███████ | █████████ | ██████████ | ███ | ████████ |
| ███████ | ██████████ | ████████████ | ███ | █████████ |
| █████████ | ██████████ | ████████████  ███ | ███ | █████████ |
| ████████ | ████████████ | ██████████  █████████ | ███ | █████████ |
| ██████ | ████████████ | ████████████  ████████████  █████████ | ███ | █████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club                Invoice Date:        February 13, 2023
█████████████████                                       Invoice Number:              953157
                                                        █████████████         ████████████

Page 42

---

████████
█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████████ | ████████████████ ██████████████████ ███████ | ███ | ████████ |
| █████ | █████████ | ████████████████ ██████████████████ ██████ | ███ | ████████ |
| █████ | █████████ | ████████████████ ██████████ | ███ | ████████ |
| █████ | ███████ | ████████████ ██████████████ █████████████ ██████████████ █████████████ ███████ | ███ | Amount |
| █████ | █████████ | ████████████████████ ████████████ █████ | ███ | ████████ |
| █████ | █████████ | ████████████████ ████████████████████ | ███ | ████████ |
| █████ | █████████ | █████████████ ██████████████ ███████ | ███ | ████████ |
| █████ | █████████ | ████████████████ | ███ | ████████ |
| █████ | █████████ | ██████████ | ███ | █████ |
| █████ | █████████ | ██████████ | ███ | █████ |
| █████ | █████████ | █████████████ ██████ | ███ | █████ |
| █████ | █████████ | ████████████ █████████████ ██████ | ███ | ████████ |

---

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: February 13, 2023
Invoice Number: 953157

Page 43

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ███ | ███ ███ | █ | ██ |
| ███ | ███ | ███ ███ | █ | ██ |
| ███ | ███ | ███ ███ | █ | ██ |
| ███ | ███ | ███ ███ | █ | ██ |
| ███ | ███ | ███ ███ | █ | ██ |
| ███ | ███ | ███ ███ | █ | ██ |
| ███ | ███ | ███ ███ | ██ | ██ |
| ███ | ███ | ███ ███ | █ | ██ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Invoice Date:         February 13, 2023
Invoice Number:              953157

████████████      ████████████

Page 44

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | █████████ | ████████████ ████████████ ████ | ███ | ████████ |
| ██████ | █████████ | ████████████ ███████████ ███████████ ████████████ ██████████ ██████████ ██████████ █████████████ ████ | ███ | ████████ |
| ██████ | █████████ | ████████████ ████████ | ███ | ████████ |
| ██████ | █████████ | ████████████ | ███ | ████████ |
| ██████ | █████████ | ████████████ | ███ | ████████ |
| ██████ | █████████ | ████████████ ████████ | ███ | ████████ |
| ██████ | █████████ | ████████████ | ███ | ████████ |
| ██████ | █████████ | ████████ ████████ | ███ | ████████ |
| ██████ | █████████ | ███████████ █████████ | ███ | ████████ |
| ██████ | █████████ | ████████████ ████████████ █████████ | ███ | ████████ |
| ██████ | █████████ | ████████████ ██████████ █████████ | ███ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          February 13, 2023
Invoice Number:                    953157

██████████████████████

██████████████

Page 45

_____

██████████

████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | ████ | ██████████████████ | ██ | ████ |
|      |      | ████████████████████ |  |  |
|      |      | ████████████████████ |  |  |
|      |      | ████████████████ |  |  |
|      |      | ██████████████████████ |  |  |
|      |      | █████████████████████ |  |  |
|      |      | █████████████████████ |  |  |
|      |      | ████████████████████ |  |  |
|      |      | █████████████████████ |  |  |
|      |      | █████████████ |  |  |
| ████ | ████ | ████████████████████ | ██ | ████ |
| ████ | ████ | ██████████████████ | ██ | ████ |
|      |      | ████████████████████████ |  |  |
|      |      | ██████████ |  |  |
| ████ | ████ | ████████████████████ | ██ | ████ |
|      |      | ██████████ |  |  |
| ████ | ████ | ██████████████████ | ██ | ████ |
| ████ | ████ | ██████████████████ | ██ | ████ |
|      |      | ████████████████████████ |  |  |
|      |      | ██████████ |  |  |
| ████ | ████ | ██████████████████ | ██ | ████ |
|      |      | ████████████ |  |  |
| ████ | ████ | ████████████████████ | ██ | ████ |
|      |      | ████████████ |  |  |
| ████ | ████ | ██████████████████████ | ██ | ████ |
|      |      | ████████████████ |  |  |
| ████ | ████ | ██████████████ | ██ | ████ |
|      |      | ████████████████████ |  |  |
| ████ | ████ | ██████████████████ | ██ | ████ |
|      |      | ████████████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:       February 13, 2023
Invoice Number:               953157

Page 46

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ██████████ | ██████████████████ | ██ | ███████ |
|  |  | ██████████████ |  |  |
|  |  | █████████ |  |  |
| █████ | ██████████ | █████████████████ | ██ | ███████ |
|  |  | ██████████████ |  |  |
|  |  | █████ |  |  |
| █████ | ██████████ | ████████████████ | ██ | ███████ |
|  |  | ████████████████████ |  |  |
|  |  | ███████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | █████████████ |  |  |
| █████ | ██████████ | ████████████████████ | ██ | ███████ |
|  |  | ████████ |  |  |
| █████ | ██████████ | ████████████████████ | ██ | ███████ |
|  |  | ██████████████ |  |  |
|  |  | ███████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ██████████ |  |  |
| █████ | ██████████ | █████████████████ | ██ | ███████ |
|  |  | ████████████████████ |  |  |
|  |  | ████████ |  |  |
| 01/18/23 | Eric Ball | ████████████████ | 5.2 | 7,332.00 |
|  |  | ██████████████ |  |  |
|  |  | █████████████████ |  |  |
|  |  | ███████████ |  |  |
|  |  | █████████████████ |  |  |
|  |  | ████████████████████ |  |  |
|  |  | █████████████████ |  |  |
|  |  | █████████ work on Hickman |  |  |
|  |  | complaint; █████████████████ |  |  |
|  |  | ████████████████████ |  |  |
|  |  | █████████████████ |  |  |
|  |  | ████████████████████ |  |  |
|  |  | ██████████████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     February 13, 2023
Invoice Number:   953157

███████████████████████

Page 47

███████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ██████████████████<br>███████████████<br>██████████████<br>█████████████████<br>█████████████<br>████████████████████<br>████████████████████<br>████████████████ | ███ | ██████ |
| █████ | ███████ | ████████████████████<br>██████████████ | ██ | █████ |
| █████ | ███████ | ████████████████████<br>███████████████████<br>███████████████<br>████ | ██ | ██████ |
| █████ | ███████ | █████████████████<br>████████████████████ | ██ | █████ |
| █████ | ████████ | ████████████████████<br>███████████████ | ██ | █████ |
| █████ | ████████ | ██████████████████<br>█████████████<br>████████████████████<br>████ | ██ | ██████ |
| █████ | ████████ | ████████████████████<br>██████████████ | ██ | ██████ |
| █████ | ████████ | ████████████████<br>████ | ██ | █████ |
| █████ | ███████ | █████████████████ | ██ | ██████ |
| █████ | ███████ | ████████████████ | ██ | ██████ |
| █████ | ███████ | ███████████████████<br>█████████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club     Invoice Date:     February 13, 2023
███████████████████               Invoice Number:            953157
                                  ████████████        ████████████

Page 48

---

███████
█████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ███████████████████ ██████ | ██ | ██████ |
| ██████ | ██████ | ███████████████████ ██████████ | ██ | ██████ |
| ██████ | ██████ | █████████████████ ████████████ ███████████ | ██ | ██████ |
| ██████ | ██████ | ██████████████ ██████████████████ ██████████████████ ██████ | ██ | ██████ |
| █████ | ██████ | ██████████████████████ ███████████ ████████████ ████████████ ██████████ ███████████████ ████████████ | ██ | ██████ |
| ██████ | ██████ | ███████████████ | ██ | ██████ |
| ██████ | ██████ | ████████████████████ | ██ | ██████ |
| ██████ | ██████ | █████████████ █████████████████████ █████████████████████ | ██ | ██████ |
| ██████ | ██████ | ████████████████████ | ██ | ██████ |
| ██████ | ██████ | ███████████████████ █████████ | ██ | ██████ |
| ██████ | ██████ | ███████████████ ██████████████ | ██ | ██████ |
| ██████ | ██████ | ████████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    February 13, 2023
Invoice Number:    953157

██████████████████████

Page 49

_____

███████████
█████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████████ | ████████████████████████ ████████████████ | ███ | ██████ |
| ████ | ██████████ | ████████████████████████ ██████████████ █████████████ | ███ | ██████ |
| ████ | ██████████ | ██████████████████████████ ██████ | ███ | ██████ |
| ████ | ██████████ | ██████████████████████████ | ███ | ██████ |
| ████ | ██████████ | ██████████████████████████ ██████ | ███ | ██████ |
| ████ | ██████████ | ██████████████████ ███████████████████ | ███ | ██████ |
| ████ | ██████████ | ██████████████████████████ ████████████████ | ███ | ██████ |
| ████ | ██████████ | ██████████████████ ██████████████████████████ | ███ | ██████ |
| ████ | ██████████ | ████████████████████████ ██████████████████ ██████████████████ ██████████████████████ ██████████████████ | ███ | ██████ |
| ████ | ██████████ | ████████████████████████ ██████████████████████████ ██████████████ | ███ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      February 13, 2023

Invoice Number:      953157

▬▬▬▬▬▬▬▬▬

Page 50

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ▬▬ | ▬▬ | ▬▬▬▬▬ | ▬ | ▬▬ |
| ▬▬ | ▬▬ | ▬▬▬▬▬ | ▬ | ▬▬ |
| ▬▬ | ▬▬ | ▬▬▬ | ▬ | ▬▬ |
| ▬▬ | ▬▬ | ▬▬▬ | ▬ | ▬▬ |
| ▬▬ | ▬▬ | ▬▬▬▬ | ▬ | ▬▬ |
| ▬▬ | ▬▬ | ▬▬▬▬ | ▬ | ▬▬ |
| ▬▬ | ▬▬ | ▬▬▬▬▬ | ▬ | ▬▬ |

Yuga Labs, Inc. dba Bored Ape Yacht Club                Invoice Date:        February 13, 2023
███████████████                                        Invoice Number:                 953157
                                                       ███████████        ███████████

Page 51

██████
████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████████ ██████████████████ ████████████████ █████████████ ████████ | ██ | ██████ |
| ████ | ████ | █████████████ ██████████████ ████████████ ███ | ██ | ██████ |
| ████ | ████ | █████████ ██████████ | ██ | ██████ |
| ████ | ████ | ██████████ ████████████████ █████████████████ █████████████████ ██████████████ █████████ ██████████ ██████████ ██████████ | ██ | ██████ |
| ████ | ████ | █████████ | ██ | ██████ |
| ████ | ████ | ██████████ ██████████████ ████████ | ██ | ██████ |
| ████ | ████ | █████████ ███ | ██ | ██████ |
| ████ | ████ | █████████ ██████████ | ██ | ██████ |
| ████ | ████ | █████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club            Invoice Date:        February 13, 2023
███████████████████                                Invoice Number:                953157
                                                   ███████████████    ████████████████

Page 52

████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ ██████████████ ████████████ | ███ | ████████ |
| ██████ | ████████ | ████████████████ ██████████ | ███ | ████████ |
| ██████ | ████████ | ████████████████ ██████████████ ████████████ | ███ | ████████ |
| 01/19/23 | Ethan M. Thomas | Prepare pro hac vice materials for Hickman cases. | 0.4 | 474.00 |
| ██████ | ████████ | ████████████████████ ██████████████ ██████ | ███ | ████████ |
| ██████ | ████████ | ████████████████████ | ███ | ████████ |
| ██████ | ████████ | ████████████████████ ██████████ | ███ | ████████ |
| ██████ | ████████ | ██████████████ | ███ | ████████ |
| ██████ | ████████ | ████████████████ ██████████████ ██████████████ | ███ | ████████ |
| ██████ | ████████ | ██████████████ | ███ | ████████ |
| ██████ | ████████ | ██████████████ ████████ | ███ | ████████ |
| ██████ | ████████ | ████████████████ ██████████ | ███ | ████████ |
| ██████ | ████████ | ████████████████ ████████████ ██████ | ███ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:   February 13, 2023
Invoice Number:   953157

Page 53

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ████ | ███████ | ██ | ███ |
| | | ██████ | | |
| | | ████ | | |
| ███ | ████ | ███████ | ██ | ███ |
| | | ██████ | | |
| | | █████ | | |
| ███ | ████ | ██████ | ██ | ███ |
| | | ███████ | | |
| | | ███ | | |
| ███ | ████ | ██████ | ██ | ███ |
| | | ██████ | | |
| | | █████ | | |
| ███ | ███ | ████████ | ██ | ███ |
| | | ███████ | | |
| | | █████ | | |
| | | █████ | | |
| | | ██████ | | |
| | | ██████ | | |
| | | ████████ | | |
| | | ██████ | | |
| | | ██████ | | |
| | | ██████ | | |
| | | ███████ | | |
| | | ███ | | |
| ████ | █████ | ███████ | ██ | ████ |
| | | ███████ | | |
| | | ███████ | | |
| | | ██ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     February 13, 2023
Invoice Number:               953157

████████████████████

Page 54

---

██████████

████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | ████████ | ████████████████████ | ███ | ██████ |
|  |  | ███████████████ |  |  |
|  |  | █████████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ███████████████████ |  |  |
|  |  | █████████████████ |  |  |
|  |  | ██████ |  |  |
| ██████ | ████████ | █████████████████ | ███ | ██████ |
|  |  | ██████████████████ |  |  |
|  |  | ████████████████ |  |  |
| ██████ | ████████ | ███████████████ | ███ | ██████ |
|  |  | ██████████████████ |  |  |
|  |  | ████████████████ |  |  |
| ██████ | ████████ | █████████████ | ███ | ██████ |
| ██████ | ████████ | ████████████████ | ███ | ██████ |
|  |  | ███████████████ |  |  |
| ██████ | ████████ | █████████████████ | ███ | ██████ |
|  |  | ████████████ |  |  |
| ██████ | ████████ | █████████████████ | ███ | ██████ |
|  |  | ████████ |  |  |
| ██████ | ████████ | ██████████████ | ███ | ██████ |
| ██████ | ████████ | ██████████████████ | ███ | ██████ |
|  |  | ████████████████ |  |  |
| ██████ | ████████ | ███████████████ | ███ | ██████ |
| ██████ | ████████ | ████████████████████ | ███ | ██████ |
|  |  | ██ |  |  |
| ██████ | ████████ | ██████████████ | ███ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     February 13, 2023
Invoice Number:            953157

Page 55

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ███ | ████████ ████ | ██ | ███ |
| ███ | ███ | ████████ ████ | ██ | ███ |
| ███ | ███ | ████████ ███ ████ | ██ | ███ |
| ███ | ███ | ████████ ███ | ██ | ███ |
| ███ | ███ | ████████ ████████ ████████ ████████ ███ ████████ ████████ ████████ ████ ████████ ████████ | ██ | ███ |
| ███ | ███ | ████████ | ██ | ███ |
| ███ | ███ | ████████ ███ | ██ | ███ |
| ███ | ███ | ████████ ████ ████████ | ██ | ███ |
| ███ | ███ | ████████ ███ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     February 13, 2023
Invoice Number:     953157

███████████████

Page 56

███████
█████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ███████████ ████████████ | ██ | ████ |
| ████ | ████ | ██████████ ████ | ██ | ████ |
| ████ | ████ | ███████████ ██████████ | ██ | ████ |
| ████ | ████ | ████████████ ██████████ ████████ | ██ | ████ |
| ████ | ████ | ███████████ ███ | ██ | ████ |
| ████ | ████ | | ██ | ████ |
| ████ | ████ | ████████████ ███ | ██ | ████ |
| ████ | ████ | █████████████ | ██ | ████ |
| ████ | ████ | ███████████ █████████ █████████ █████████ ███ | ██ | ████ |
| ████ | ████ | ████████████ █████████████ ██████████ ███ | ██ | ████ |
| ████ | ████ | ███████████ █████████ | ██ | ████ |
| ████ | ████ | ██████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      February 13, 2023

Invoice Number:      953157

████████████████

Page 57

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████████ ██████████ | ██ | ████ |
| ████ | ██████ | ████████████ | ██ | ████ |
| ████ | ██████ | ████████████ ██ | ██ | ████ |
| ████ | ██████ | ████████████ ████████ | ██ | ████ |
| ████ | ████ | ████████████ █████████ █████████ █████████ | ██ | ████ |
| ████ | ██████ | ████████████ ████████ ███████████ ███████████ ██████ | ██ | ████ |
| ████ | ██████ | ████████ | ██ | ████ |
| ████ | ██████ | | ██ | ████ |
| ████ | ██████ | ████████████ █████ | ██ | ████ |
| ████ | ██████ | ████████████ | ██ | ████ |
| ████ | ██████ | ████████████ ████████ █████ | ██ | ████ |
| ████ | ██████ | ████████████ █████████ | ██ | ████ |
| ████ | ██████ | ████████████ ████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████

Invoice Date:          February 13, 2023
Invoice Number:              953157

Page 58

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | █████████ | ████████████ | ██ | █████ |
| | | ███████████ | | |
| | | ████████ | | |
| | | ███████ | | |
| | | ████████ | | |
| | | ████████ | | |
| | | ████████ | | |
| | | ██████ | | |
| | | ████ | | |
| ████ | █████████ | ██████████ | ██ | █████ |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ███████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ████████ | | |
| | | ████████ | | |
| | | █████████████ | | |
| | | █████████ | | |
| | | █████████████ | | |
| | | ████████ | | |
| | | ████████ | | |
| | | ██████ | | |
| ████ | █████████ | █████████ | ██ | ████ |
| | | ████████ | | |
| | | ████████ | | |
| ████ | ██████ | █████████████ | ██ | █████ |
| | | ████████ | | |
| | | █████████ | | |
| | | █████████ | | |
| | | ██████████ | | |
| | | ██████ | | |

187

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████

Invoice Date:    February 13, 2023

Invoice Number:    953157

███████████████

███████████████

Page 59

███████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████████ ███████████ ███████████ ███████████ ███████████ ███ | ██ | █████ |
| ████ | ██████ | ████████ ████████ ███ | ██ | █████ |
| ████ | ██████ | ████████████ ████████ █████████ ███ | ██ | █████ |
| ████ | ██████ | ████████████ ████████ | ██ | ███ |
| ████ | ██████ | ████████████ ████████ | ██ | ███ |
| ████ | ██████ | ████████████ | ██ | ███ |
| ████ | ██████ | ████████ | ██ | ███ |
| ████ | ██████ | ████████ ███ | ██ | ███ |
| ████ | ██████ | ████████████ ████████ | ██ | █████ |
| ████ | ██████ | ████████████ | ██ | ███ |
| ████ | ██████ | ████████████ ████████ | ██ | ███ |
| ████ | ██████ | ████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████████

Invoice Date:          February 13, 2023
Invoice Number:                  953157

████████████████        ████████████

Page 60

██████████
██████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ | ██ | ████████ |
| | | █████████████████ | | |
| | | ███████████ | | |
| | | ██████████████ | | |
| | | ████████████ | | |
| | | ███████████████████ | | |
| | | ██████████████████ | | |
| | | ████████████████ | | |
| | | ████████████████ | | |
| | | ██████████████████ | | |
| | | ███████ | | |
| ████████ | ████████ | ██████████████████ | ██ | ████████ |
| | | ███████████ | | |
| ████████ | ██████████ | ██████████████████ | ██ | ██████████ |
| | | ████████████████████ | | |
| | | ██████████████████ | | |
| | | ███████████████ | | |
| | | ████████████ | | |
| ████████ | ██████████ | ██████████████████ | ██ | ██████████ |
| | | ██████████ | | |
| ████████ | ██████████ | ████████████████████ | ██ | ██████████ |
| | | ██████████████ | | |
| ████████ | ██████████ | | ████ | ██████████ |
| ████████ | ██████████ | ██████████████████ | ██ | ██████████ |
| | | █████████ | | |
| ████████ | ██████████ | ████████████████ | ██ | ██████████ |
| | | ████████████ | | |
| ████████ | ██████████ | ███████████████ | ██ | ██████████ |
| | | ██████████████ | | |
| ████████ | ██████████ | ██████████████████ | ██ | ██████████ |
| | | ██████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    February 13, 2023
Invoice Number:    953157

Page 61

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Page 62

Invoice Date:       February 13, 2023
Invoice Number:            953157

████████████         ██████████

███████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ██████████████ ████████████ ██████████ ██████████████ ██████████████ ████████████ ███████████████ ███████████████ █████████████ ██████████ | ████ | ████████ |
| ██████ | ████████████ | ███████████████ ███████████████ ████████████ ███████████████ █████████ | ████ | ████████ |
| ██████ | ████████ | █████████████ ██████████████ ██████████████ ██████████████ ██████████████ ████████████ ██████████████ ████ | ████ | ████████ |
| ██████ | ████████████ | ██████████████ | ██ | ████████ |
| ██████ | ████████████ | ███████████████ █████████ | ██ | ██████ |
| ██████ | ████████████ | █████████████ ████████████████ ████ | ██ | ████████ |
| ██████ | ████████████ | ███████████████ ██████████████ █████████████ | ██ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     February 13, 2023
Invoice Number:            953157

█████████████████████

Page 63

_____

███████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ██████████████████ ████████████████ ████████████████ █████████ | ███ | █████ |
| █████ | ████████ | █████████████████ ███████████████ ██████████████████ ███████████████ ███████████████ ██████████████████ | ███ | █████ |
| █████ | ████████ | ██████████████████ ███████████ | ███ | █████ |
| █████ | ████████ | ██████████████████ █████████████ | ███ | █████ |
| █████ | ████████ | ██████████████ | ███ | █████ |
| █████ | ████████ | ██████████████████ ████████████ | ███ | █████ |
| █████ | ████████ | ██████████████████ ███████████ | ███ | █████ |
| █████ | ████████ | ██████████████████ | ███ | █████ |
| █████ | ████████ | █████████████████ ██████████ | ███ | █████ |
| █████ | ████████ | ██████████████████ ██████████████ ████████████████ | ███ | █████ |
| █████ | ████████ | ██████████████████ ███████████████ ███████████████ █████████████ | ███ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████

Invoice Date:          February 13, 2023
Invoice Number:              953157

███████████████

Page 64

███████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ████████ | ████████████████ ████████████ ████████████ █████████████ ██████████ ██████████ ███████████ ██████████ ████████████ █████████████ ██████████ | ████ | ████████ |
| ████████ | ████████████ | ███████████████ ██████ | ███ | ████████ |
| ████████ | ████████████ | ███████████████ ████████████ █████████████ | ███ | ████████ |
| ████████ | ████████████ | ███████████ | ███ | ████████ |
| ████████ | ████████████ | ████████████████ ████████████ | ███ | ████████ |
| ████████ | ████████████ | █████████████████ | ███ | ████████ |
| ████████ | ████████████ | █████████████████ █████████ | ███ | ████████ |
| ████████ | ████████████ | ████████████████ ██████████ | ███ | ████████ |
| ████████ | ████████████ | ████████████ ██████████ | ███ | ████████ |
| ████████ | ████████████ | █████████████ | ███ | ████████ |
| ████████ | ████████████ | ████████████ | ███ | ████████ |
| ████████ | ████████████ | ████████████████ ████████ | ███ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████

Invoice Date:        February 13, 2023
Invoice Number:              953157
███████████████        ████████████

Page 65

████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | █████████████████████ ██████ | ████ | ███████ |
| ██████ | ████████████ | ██████████████ ████████████████ ██████ | ████ | ███████ |
| ██████ | ████████████ | ██████████████ ████████████████ | ████ | ███████ |
| ██████ | ████████████ | ██████████████ ████████████ ████████████ █████████████████ ██████████████ | ████ | ███████ |
| ██████ | ████████████ | ██████████████ ██████████████ █████████ | ████ | ███████ |
| ██████ | ████████████ | ██████████████ █████████████ ████████████████ █████████████ | ████ | ███████ |
| ██████ | ████████████ | █████████████████████ ██████████████ ██████████████ ██████████████ ████████████████ █████████████ █████████████ █████████ | ████ | ███████ |
| ██████ | ████████████ | █████████████████████ █████████████████████ ██████████ | ████ | ███████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: February 13, 2023
Invoice Number: 953157

██████████████████

Page 66

_____

███████
█████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | ████████████ | ████████████████████ | ███ | ██████ |
| ██████ | ████████████ | ████████████████████ | ███ | ██████ |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | ██████████████████ | | |
| | | ██████████ | | |
| ████████ | ███████ | ████████████████████ | ███ | ██████ |
| | | ████████████████████ | | |
| | | ██████████████████████████ | | |
| | | ██████████████████████████ | | |
| | | ██████████████████████████ | | |
| | | █████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████████████████ | | |
| | | ██████████████████████████ | | |
| | | ███████████████ | | |
| | | ████████████████████████ | | |
| | | ████████████████████████ | | |
| | | ████████████████████████ | | |
| | | █████████ | | |
| ████████ | █████████ | ████████████████████████ | ███ | ███████ |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████ | | |
| | | ████████████████ | | |
| | | ████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club            Invoice Date:       February 13, 2023

███████████████                  Invoice Number:        953157

                                         ████████████         █████████████

Page 67

---

████████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ██████████████████ | ███ | ██████ |
|  |  | █████████████████ |  |  |
|  |  | ██████ |  |  |
| ██████ | ████████ | █████████████████ | ███ | ██████ |
|  |  | █████████████████ |  |  |
|  |  | ███████ |  |  |
| ██████ | ████████ | ████████████████ | ███ | ██████ |
|  |  | ████████████ |  |  |
| ██████ | ████████ | ██████████████████ | ███ | ██████ |
| ██████ | ████████ | ██████████████████ | ███ | ██████ |
|  |  | █████████████ |  |  |
| ██████ | ████████ | ██████████████████ | ███ | ██████ |
| ██████ | ████████ | ██████████████ | ███ | ██████ |
| ██████ | ████████ | ██████████████████ | ███ | ██████ |
|  |  | ████████████████ |  |  |
| ██████ | ████████ | ████████████████ | ███ | ██████ |
| ██████ | ████████ | ██████████████████ | ███ | ██████ |
|  |  | █████████████████ |  |  |
|  |  | ██████████ |  |  |
| ██████ | ████████ | █████████████████ | ███ | ██████ |
| ██████ | ████████ | ███████████████████ | ███ | ██████ |
|  |  | ██████████████ |  |  |
|  |  | █████████████████ |  |  |
|  |  | █████████████████ |  |  |
|  |  | ██████████████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     February 13, 2023
Invoice Number:                953157

██████████████████████

Page 68

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          February 13, 2023
Invoice Number:                  953157

███████████████

Page 69

_____

██████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | █████████ | ████████████████████ ██████████████████████ | ██ | ██████ |
| ████ | █████████ | ██████████████████ ██████ | ██ | ██████ |
| ████ | █████████ | ████████████████ ████████████████████ | ██ | ██████ |
| ████ | █████████ | ██████████████████████ ██████████████████ ████████████████ | ██ | ███████ |
| ████ | █████████ | ██████████████████ ██████████ | ██ | ███████ |
| ████ | █████████ | ██████████████████ ██████████████████████ | ██ | ███████ |
| ████ | █████████ | ██████████████████████ | ██ | ██████ |
| ████ | █████████ | ██████████████████ ██████████████ | ██ | ██████ |
| ████ | █████████ | ████████████████████ | ██ | ██████ |
| ████ | █████████ | ██████████████ | ██ | ██████ |
| ████ | █████████ | ████████████████████████ ██████████████████ | ██ | ██████ |
| ████ | █████████ | ██████████████████ ██████████████████████ ██████ | ██ | ██████ |
| ████ | █████████ | ██████████████████ ██████████████████ ████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club       Invoice Date:        February 13, 2023
██████████████                                 Invoice Number:                953157
                                               ██████████████        ██████████████

Page 70

███████
█████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████████ | ████████████████ ██████████ ███████ | ██ | ████ |
| ████ | ██████████ | ██████████████ ██████████████ ██████████████ ██████████████ ██████████████ ██████████████ ███████████ | ██ | ██████████ |
| ████ | ██████████ | ██████████████ █████████████ ██████████ ██████ | ██ | ████ |
| ████ | ██████████ | █████████████ ███████████████ ██████████ | ██ | ████ |
| ████ | ██████ | █████████████ ██████████ ██████████ ██████████████ ██████████████ ██████████ ██████████████ ██████████████ ██████ | ██ | ██████████ |
| ████ | ██████████ | ██████████████ ██████ | ██ | ████ |
| ████ | ██████████ | ██████████████ ██████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: February 13, 2023
Invoice Number: 953157

███████████████

████████

Page 71

─────────────────────────────────────────────

████████

███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | █████████ | █████████████████ | ████ | ████████ |
| | | ███████████████████ | | |
| | | █████████████ | | |
| | | ███████████████████ | | |
| | | ████████ | | |
| ██████ | █████████ | █████████████████ | ████ | ████████ |
| | | ████ | | |
| ██████ | █████████ | █████████████████ | ████ | ████████ |
| | | ███████████████████ | | |
| | | █████████████████ | | |
| | | ████████ | | |
| ██████ | █████████ | ███████████████████ | ████ | ████████ |
| | | ████████████████ | | |
| | | █████████████ | | |
| ██████ | █████████ | ████████████████ | ████ | ████████ |
| | | █████████ | | |
| ██████ | █████████ | █████████████ | ████ | ████████ |
| | | ██████ | | |
| ██████ | █████████ | ████████████████ | ████ | ████████ |
| | | ███████████████ | | |
| | | ████████ | | |
| ██████ | █████████ | █████████ | ████ | ████████ |
| ██████ | █████████ | ████████████ | ████ | ████████ |
| ██████ | █████████ | █████████████ | ████ | ████████ |
| ██████ | █████████ | ████████████████ | ████ | ████████ |
| ██████ | █████████ | █████████████████ | ████ | ████████ |
| | | ████████ | | |
| ██████ | █████████ | █████████████ | ████ | ████████ |

200

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     February 13, 2023
Invoice Number:              953157

█████████████████████████

Page 72

_____

████████
███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ████████ | ████████████ ████████████ | ██ | ████ |
| █████ | ████████ | ████████████ ██████ | ██ | ████ |
| █████ | ████████ | ███████████ ██████████ ███████████ ███████████ ██████████ █████████ ███████████ ███████████ ███████████ ██████████ ███████████ ██████ | ██ | ████ |
| █████ | ████████ | ████████████ █████████ ███████████ | ██ | ████ |
| █████ | ████████ | ████████████ | ██ | ████ |
| █████ | ████████ | ████████████ ██████ | ██ | ████ |
| █████ | ████████ | █████████ | ██ | ████ |
| █████ | ████████ | ████████████ ███████ | ██ | ████ |
| █████ | ████████ | ████████████ ████████ | ██ | ████ |
| █████ | ████████ | █████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          February 13, 2023
Invoice Number:                 953157

███████████████████

Page 73

_____

███████

██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ████████ | ██████████████████ ████████████████ | ██ | ████ |
| █████ | ████████ | ████████████ | ██ | ████ |
| █████ | ████████ | ██████████████ █████ | ██ | ████ |
| █████ | ████████ | ████████████ | ██ | ████ |
| █████ | ████████ | ███████████████ ██████ | ██ | ████ |
| █████ | ████████ | █████████████ █████ | ██ | ████ |
| █████ | ████████ | ██████████████ █████ | ██ | ████ |
| █████ | ████████ | █████████████ ██████████ | ██ | ████ |
| █████ | ████████ | ██████████████ ██████████████ █████ | ██ | █████ |
| █████ | ████████ | ██████████████ ████ | ██ | ████ |
| █████ | ████████ | ████████████████ ██████████████ █████████████ ████████████ ████████████ █████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    February 13, 2023
Invoice Number:    953157

██████████████████

Page 74

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ██████████ | ██ | ███ |
|  |  | █████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | █████████ |  |  |
|  |  | ███████ |  |  |
| ████ | ██████ | █████████ | ██ | ███ |
|  |  | ██████████ |  |  |
|  |  | ███████ |  |  |
| ████ | ██████ | █████████ | ██ | ███ |
|  |  | █████████ |  |  |
|  |  | █████████ |  |  |
|  |  | █████████ |  |  |
| ████ | ████ | ██████████ | ██ | ████ |
|  |  | █████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | █████████ |  |  |
|  |  | █████████ |  |  |
|  |  | █████████ |  |  |
| ████ | ██████ | ██████████ | ██ | ████ |
|  |  | █████████ |  |  |
|  |  | █████████ |  |  |
|  |  | ███████ |  |  |
| ████ | ██████ | ██████████ | ██ | ████ |
|  |  | █████████ |  |  |
|  |  | ████████ |  |  |
|  |  | ████████ |  |  |
|  |  | █████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | █████████ |  |  |
|  |  | ████████ |  |  |
| ████ | ██████ | █████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      February 13, 2023
Invoice Number:      953157

███████████████

Page 75

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████████ ███████ ██████ | ██ | ███ |
| ████ | ██████ | ████████████ ████ | ██ | ███ |
| ████ | ██████ | ██████████ | ██ | ███ |
| ████ | ██████ | ██████████ | ██ | ███ |
| ████ | ██████ | ███████ | ██ | ███ |
| ████ | ██████ | ████████████ ██████ | ██ | ███ |
| ████ | ██████ | ███████████ | ██ | ███ |
| ████ | ██████ | ████████████ | ██ | ███ |
| ████ | ██████ | ███████████ ████████████ ██████████ ███████ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    February 13, 2023
Invoice Number:    953157

████████████████

Page 76

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ███████████████ | ██ | █████ |
| | | ████████████ | | |
| | | ██████████████ | | |
| | | ███████████ | | |
| | | ████████████ | | |
| | | ██████████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ██████████ | | |
| | | ███████████████ | | |
| | | ███████████ | | |
| | | ███████████████ | | |
| | | ██████████████ | | |
| | | ███████ | | |
| ██████ | ██████ | ███████████████ | ██ | █████ |
| | | ███████████ | | |
| | | ████████████ | | |
| ██████ | ██████ | ████████████████ | ██ | █████ |
| | | ████████████ | | |
| | | ██████ | | |
| ██████ | ██████ | ████████████ | ██ | █████ |
| | | █████████ | | |
| ██████ | ██████ | ████████████████ | ██ | █████ |
| ██████ | ██████ | █████████████ | ██ | █████ |
| | | █████████████████ | | |
| | | ████ | | |
| ██████ | ██████ | ████████████████ | ██ | █████ |
| | | ███████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     February 13, 2023
Invoice Number:     953157

Page 77

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        February 13, 2023
Invoice Number:                953157

Page 78

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ████ | ██████ | ██ | ████ |
| ███ | ████ | ██████ | ██ | ████ |
| ███ | ████ | ██████ | ██ | ████ |
| ███ | ████ | ██████ | ██ | ████ |
| ███ | ████ | ██████ | ██ | ████ |
| ███ | ████ | ██████ | ██ | ████ |
| ███ | ████ | ██████ | ██ | ████ |
| ███ | ████ | ██████ | ██ | ████ |
| ███ | ████ | ██████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    February 13, 2023
Invoice Number:    953157

██████████████

Page 79

███████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ████████ | ████████████████ | ██ | ██████ |
| █████ | ████████ | ██████████████ ███ | ██ | █████ |
| █████ | ████████ | ████████████████ ████████████████████ ██████████████ ████████████ | ██ | ██████ |
| █████ | ████████ | ████████████████ ██████████████ ████████████ | ██ | ██████ |
| █████ | ████████ | ████████████████ ████████████ ██████████████ | ██ | ██████ |
| █████ | ████████ | ████████████████ █████████████████████ | ██ | ██████ |
| █████ | █████████ | ██████████████ | ██ | █████ |
| █████ | █████████ | ████████████████ ███████ | ██ | █████ |
| █████ | █████████ | ██████████████████ ███████ | ██ | ██████ |
| █████ | █████████ | ██████████████ █████████ | ██ | ██████ |
| █████ | █████████ | ██████████████ ████████████████ ██████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     February 13, 2023
Invoice Number:     953157

█████████████████

Page 80

██████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████████ | ████████████████ | ██ | █████ |
|      |           | ██████████ |   |   |
|      |           | ██████████ |   |   |
|      |           | ██████████ |   |   |
|      |           | ████████████ |   |   |
|      |           | ██████████ |   |   |
| ████ | ██████████ | ████████████ | ██ | █████ |
|      |           | █████████████ |   |   |
|      |           | ████████ |   |   |
| ████ | ██████ | ████████████████ | ████ | ██████ |
|      |           | ████████████████ |   |   |
|      |           | ██████████ |   |   |
| ████ | ████████ | █████████████ | ██ | █████ |
|      |           | ████████ |   |   |
| ████ | ██████████ | ████████████ | ██ | █████ |
|      |           | ██████████ |   |   |
|      |           | ██████████ |   |   |
| ████ | ██████████ | ███████████████ | ██ | ██████ |
|      |           | ████████████ |   |   |
|      |           | ████████████████ |   |   |
|      |           | ████████████████ |   |   |
| ████ | ██████████ | █████████████ | ██ | ██████ |
|      |           | █████████████ |   |   |
|      |           | ████████████████ |   |   |
|      |           | █████████████ |   |   |
|      |           | ███ |   |   |
| ████ | ██████████ | ████████████ | ██ | █████ |
|      |           | ████████ |   |   |
| ████ | ██████████ | █████████████ | ██ | █████ |
|      |           | ██████████ |   |   |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     February 13, 2023
Invoice Number:     953157

██████████████████████

Page 81

█████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████ | ████████████████ ████ | ██ | ██████ |
| █████ | █████ | ████████████████ ████ | ██ | ████ |
| █████ | █████ | ████████████ | ██ | ████ |
| █████ | █████ | ████████████ | ██ | ████ |
| █████ | █████ | ██████████████ | ██ | ████ |
| █████ | █████ | ██████████████ | ██ | ████ |
| █████ | █████ | ██████████████ ████████████ | ██ | ██████ |
| █████ | █████ | ██████████████ ████████████ ████ | ██ | ████ |
| █████ | █████ | ████████████████ ██████████ ██████████ | ██ | ██████ |
| █████ | █████ | ██████████████ ████████████████ ████████████████ ████████████████ | ██ | ██████ |
| █████ | █████ | ██████████████████ ████████████ ████████████ ████████████ ██████████████ ██████████████ ██████████████ ██████████████ ██████████████ ██████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:       February 13, 2023
Invoice Number:                 953157

█████████████████

Page 82

─────────────────────────────────────────────────────

██████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ██████████ | ████████████████ ██████████████ ████████████████ ████████ | ██ | ████████ |
| █████ | ██████████ | ████████████████ ████████████████ ███ | ██ | ████████ |
| █████ | ██████████ | ██████████████ ████ | ██ | ████████ |
| █████ | ██████████ | ████████████████ ████████████ | ██ | ████████ |
| █████ | ██████████ | ██████████████ | ██ | ████████ |
| █████ | ██████████ | ████████████████ | ██ | ████████ |
| █████ | ██████████ | ████████████████ ██████████████ ████████████ | ██ | ████████ |
| █████ | ██████████ | ████████████████ ████ | ██ | ████████ |
| █████ | ██████████ | ██████████████ ██████████ | ██ | ████████ |
| █████ | ██████████ | ████████████████ ██████████████ ████████████ ████████ | ██ | ████████ |
| █████ | ██████████ | ████████████████ ████ | ██ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:         February 13, 2023
Invoice Number:                 953157

██████████████

Page 83

---

██████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████████████ | ██ | ████ |
| | | ████████████████ | | |
| | | ███████████████ | | |
| | | █████████████████ | | |
| | | ██████████████ | | |
| | | ████████████████ | | |
| ████ | ██████ | █████████████████ | ██ | ████ |
| | | ██████████████████ | | |
| | | ████████████████ | | |
| | | ████████ | | |
| ████ | ██████ | █████████████████ | ██ | ████ |
| | | ██████ | | |
| ████ | ██████ | ████████████████ | ██ | ████ |
| | | ██████████ | | |
| | | ██████████████ | | |
| | | ██████████████████ | | |
| ████ | ██████ | █████████████ | ██ | ████ |
| | | ████████████ | | |
| | | ██████████ | | |
| ████ | ██████ | ██████████████████ | ██ | ████ |
| | | █████ | | |
| ████ | ██████ | ████████████████ | ██ | ████ |
| | | ██████████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | ████████ | | |
| ████ | ██████ | █████████████████ | ██ | ████ |
| ████ | ██████ | ███████████████ | ██ | ████ |
| | | ██████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

█████████████████████

Invoice Date:          February 13, 2023
Invoice Number:              953157

███████████████        ██████████████

Page 84

████████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ███████████████ | ██ | ████ |
| ████ | ████ | ████████████████ ██████ | ██ | ████ |
| ████ | ████ | ██████████████ ████████ | ██ | ████ |
| ████ | ████ | ██████████████ █████████ | ██ | ████ |
| ████ | ████ | ███████████████ ████████ | ██ | ████ |
| ████ | ████ | █████████████ | ██ | ████ |
| ████ | ████ | ███████████████ ██████ | ██ | ████ |
| ████ | ████ | ██████████████ ███████████ ██████ | ██ | ████ |
| ████ | ████ | ██████████████ ██████ | ██ | ████ |
| ████ | ████ | ███████████████ █████████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:         February 13, 2023
Invoice Number:              953157

Page 85

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: February 13, 2023
Invoice Number: 953157

███████████████████

Page 86

_____

████████████

███████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████████ | ████████████████ ███████████ | ██ | █████ |
| █████ | █████████ | █████████████ █████████ | ██ | █████ |
| █████ | █████████ | ████████████ ███████████████ ████████ | ██ | █████ |
| █████ | █████████ | ████████████ ██████████ | ██ | █████ |
| | | | ██████ | █████████ |

## Timekeeper Summary

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
|----------|-----------|-----------|----------|------------|
| ████████████ | ██████ | ████ | ██████ | ████████ |
| ████████████ | ██████████████ | ████ | ██████ | ████████ |
| ███████████████ | ███████ | ████ | ██████ | ████████ |
| █████████████ | ██████ | ████ | ██████ | ████████ |
| █████████ | ██████ | ████ | ██████ | ████████ |
| ███████████████ | ██████ | ████ | ██████ | █████████ |
| ██████ | | ████ | | ███████████ |

## Disbursement Summary

| **Date** | **Description** | | **Total** |
|----------|-----------------|---|-----------|
| ██████ | ████████████████████████████ ██████ | | ████ |
| ██████ | ████████████████████████████ | | ████ |
| ██████ | ████████████ ████████████████████ | | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:   February 13, 2023
Invoice Number:   953157

█████████████████

█████████████████

Page 87

██████████
████████████████

Disbursement Summary

| **Date** | **Description** | **Total** |
|---|---|---|
| | ████ | |
| ████ | █████████████████████████ | ██ |
| ████ | ████████████████████ | ██ |
| ████ | ████████████████ | ██ |
| ████ | █████████████████ | ██ |
| ████ | ████████████████████ | ██ |
| ████ | ██████████ | ██ |
| ████ | ██████████████████ | ██ |
| ████ | ████████████████ | |
| ████ | ███████ | |
| ████ | ███████████████████ | ██ |
| ████ | ███████████████████ | ██ |
| ████ | ███████████████████████ | ██ |
| | ████████████████ | |
| | ████████████████ | |
| | ██████████ | |
| ████ | ████████████████████ | ███ |
| | █████████████████ | |
| | ████████████████████ | |
| | ██████████ | |
| ████ | ██████████████████████ | ██ |
| | ███████████████████████ | |
| | ███████████████████████ | |
| | ████████████████ | |
| | █████████████ | |
| ████ | █████████ | ██ |
| | ██████████ | |
| ████ | ██████████████████████ | ██ |
| | ████████████████ | |
| | ████████████████ | |
| | ████████████ | |
| | ████████ | |
| ████ | ██████████████████ | ██ |
| | ██████████████████ | |
| | ████████ | |

Yuga Labs, Inc. dba Bored Ape Yacht Club
█████████████████

Invoice Date:  February 13, 2023
Invoice Number:  █████████  953157

Page 88

███████
████████████████

Disbursement Summary

| Date | Description | Total |
|------|-------------|-------|
| ███ | ████████████████████████ | ██ |
| | ███████████████████ | |
| | ████████████████████ | |
| | █████ | |
| ███ | ████████████████████████ | ██ |
| | ██████████████████████ | |
| | ██████████████████████ | |
| | ████████████ | |
| ███ | ████████████████████ | ██ |
| | ████████████████████████ | |
| | █████████████ | |
| ███ | ████████████████████████ | ██ |
| | ████████████████████ | |
| | ███████████████ | |
| ███ | █████████████ | ██ |
| ███ | █████████████████████ | ██ |
| ███ | ████████████ | ██ |
| | ██████████████████████ | |
| ███ | ██████████ | ██ |
| | ██████████████████████ | |
| | █████████ | |
| ███ | ████████████████████ | ██ |
| ███ | █████████████████████ | ██ |
| ███ | █████████████████████ | ██ |
| ███ | ████████████████ | ██ |
| ███ | ███████████████████████ | ██ |
| ███ | ████████████████ | ██ |
| ███ | ████████████████ | ██ |
| ███ | ███████████████████ | ██ |
| ███ | ███████████████████ | ██ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: February 13, 2023
Invoice Number: 953157

███████████████

Page 89

Disbursement Summary

| Date | Description | | Total |
|------|-------------|------|-------|
| ████ | ████████████████████████ | | ████ |
| ████ | ████████████████████████ | | ████ |
| | ████████████████████████ | | |
| ████ | ████████████████████████ | | ████ |
| | ████████████████████████ | | |
| ████ | ██████████ | | ██████ |
| ████ | ██████████████████ | | ████ |
| | ██████████ | | |
| ████ | ████████████████████ | | ████ |
| | ██████████████ | | |
| ████ | ████████████████ | | ████ |
| | ██████████ | | |
| ████ | ████████████████████ | | ████ |
| | ██████████ | | |
| ████ | ████████████████████ | | ████ |
| ████ | ████████████████████ | | ████ |
| | ██████████ | | |
| ████ | ████████████████████ | | ████ |
| | ██████████████████ | | |
| ████ | ██████████ | | ████ |
| ████ | ████████████████████ | | ████ |
| | ██████████ | | |
| ████ | ██████████████████ | | ████ |
| | ██████████ | | |
| ████ | ████████████████ | | ████ |
| | ██████████ | | |
| ████ | ████████████████████ | | ████ |
| | ██████████ | | |
| ████ | ██████████████████ | | ████ |
| | ██████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:  February 13, 2023
Invoice Number:  953157

█████████████

Page 90

Disbursement Summary

| **Date** | **Description** | **Total** |
|---|---|---|
| ████ | ██████████████ | ████ |
|  | ██████ |  |
| ████ | ██████████████ | ████ |
|  | ██████ |  |
| ████ | █████████████ | ████ |
|  | █████ |  |
| ████ | ███████████████ | ████ |
| ████ | ██████████████ | ████ |
| ████ | ██████████████ | ████ |
|  | ████████ |  |
| ████ | ████████████ | ████ |

████████  █████



**Fenwick & West LLP**
**801 California Street**
**Mountain View, CA 94041**
**Tel  650.988.8500**
**www.fenwick.com**

## Remittance Advice

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice No:   953157
Invoice Date:   02/13/23





**Fenwick & West LLP**
**801 California Street**
**Mountain View, CA 94041**
**Tel  650.988.8500**
**www.fenwick.com**

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:            March 17, 2023

Invoice Number:            958587

**(Invoice Emailed)**

For professional services rendered through February 28, 2023.

Yuga Labs, Inc. dba Bored Ape Yacht Club ███████████

Invoice Date:              March 17, 2023
Invoice Number:                   958587

Page 2

---

Statement of Account

| Invoice Date | Invoice Number | Invoice Amt | Payments/Adjustments | Balance Due |
|---|---|---|---|---|
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | | | |
| | ████ | | | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     March 17, 2023
Invoice Number:     958587

████████████████

████████████:     ████████████

Page 3

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ██████████ | █████████████████ ███████████ ████ | ██ | ██████ |
| █████ | ██████████ | █████████████████ ██████ | ██ | ██████ |
| █████ | ██████████ | ████████████ █████████ ██████████ ███████████ ██████████ ███████████ ████████████ ███████████ | ██ | ██████ |
| ███ | ████ | ████████████ █████████ ██████████ ███████████ █████████████ ██████████ ███████████ ████████████ █████████ ████████████ | ██ | ██████ |
| █████ | ██████████ | ██████████████████ | ██ | ██████ |
| █████ | ██████████ | ████████████ ██████ | ██ | ██████ |
| █████ | ██████████ | █████████████████ ████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: March 17, 2023

Invoice Number: 958587

███████████████████

███████████████████████ : ██████████████

Page 4

██████████

███████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ██████████ | ████████████████████ | ████ | █████ |
| | | █████████████████████ | | |
| | | ██████████ | | |
| ████████ | ██████████ | ██████████████████ | ████ | █████ |
| | | █████████████████████ | | |
| | | █████████████████████ | | |
| | | █████████████████████ | | |
| | | ██████████ | | |
| ████████ | ██████████ | █████████████████████ | ████ | █████ |
| ████████ | ██████████ | ██████████████████ | ████ | █████ |
| | | █████████████████████ | | |
| | | ████████████████ | | |
| | | ████████████████████ | | |
| | | ███████████████████████ | | |
| | | ██████████ | | |
| ████████ | ██████████ | ████████████████ | ████ | █████ |
| ████████ | ██████████ | █████████████ | ████ | █████ |
| ████████ | ██████████ | ████████████████████ | ████ | █████ |
| ████████ | ██████████ | █████████████████████ | ████ | █████ |
| | | █████████████ | | |
| ████████ | ██████████ | ████████████████ | ████ | █████ |
| ████████ | ██████████ | ██████████████████ | ████ | █████ |
| | | ██████████ | | |
| ████████ | ██████████ | ████████████████████ | ████ | █████ |
| ████████ | ██████████ | █████████████████████ | ████ | █████ |
| | | ████████████████ | | |
| | | ████████████████████ | | |
| | | █████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    March 17, 2023
Invoice Number:    958587

Page 5

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    March 17, 2023
Invoice Number:    958587

█████████████████    ██████████    ████████████████

█████████████████:    ████████████████

Page 6

████████████
█████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ██████████████████████ ██████ | ██ | ████ |
| ████ | ████████ | ██████████████████████ ████████████ | ██ | ████ |
| ████ | ████████ | █████████████████████ ███████████████████ | ██ | ████ |
| ████ | ████████ | ██████████████████████ ████████████ | ██ | ████ |
| ████ | ████████ | ██████████████████████ █████████████ | ██ | ████ |
| ████ | ████████ | ███████████████████ ██████ | ██ | ████ |
| ████ | ████████ | ████████████████████ █████████ | ██ | ████ |
| ████ | ████████ | ████████████████ ███████████████████████ ██████████████████ | ██ | ████ |
| ████ | ████████ | ██████████████████████ ████████████████████ █████████████ | ██ | ████ |
| ████ | ████████ | ██████████████████████ ██████ | ██ | ████ |
| ████ | ████████ | █████████████████ ████████████████████ █████████████████████ ██████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:       March 17, 2023
Invoice Number:              958587

███████████████

█████████████:        ███████████

Page 7

---

████████
███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ | ███ | ████████ |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | █████████████████ | | |
| | | ██████████████ | | |
| ████████ | ████████ | ███████████████████ | ███ | ██████ |
| | | ████ | | |
| ████████ | ████████ | █████████████████████ | ████ | ████████ |
| | | ██████████████████ | | |
| | | ████████████ | | |
| ████████ | ████████ | ████████████████████ | ███ | ██████ |
| | | █████████████ | | |
| ████████ | ████████ | ████████████ | ███ | ██████ |
| ████████ | ████████ | ████████████████████ | ███ | ██████ |
| | | ██████████ | | |
| ████████ | ████████ | █████████████ | ███ | ██████ |
| ████████ | ████████ | ████████████████ | ███ | ██████ |
| ████████ | ████████ | █████████████████ | ███ | ██████ |
| | | █████████████ | | |
| ████████ | ████████ | █████████████████████ | ███ | ██████ |
| | | ████████████████████ | | |
| | | █████████████ | | |
| ████████ | ████████ | ████████████████████ | ███ | ██████ |
| | | ████████████████ | | |
| | | ████████████████ | | |

---

227

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    March 17, 2023
Invoice Number:    958587

██████████████████████

Page 8

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ██████████████ | ██ | ██████ |
| ████ | ██████ | ██████████████ | ██ | ██████ |
| ████ | ██████ | ████████████ | ██ | ██████ |
| ████ | ██████ | ██████████████ | ██ | ██████ |
| ████ | ██████ | ████████████ | ██ | ██████ |
| ████ | ██████ | ██████████████ | ██ | ██████ |
| ████ | ██████ | █████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:            March 17, 2023
Invoice Number:              958587

███████████████████                                    ██████████████: ████████████████

Page 9

_____

██████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ████████████ | ████████████████████████ ████████ | ████ | ██████████ |
| ███████ | ████████████ | █████████████████████████ ███ | ████ | ██████████ |
| ███████ | ████████████ | █████████████████████████ █████████████████ | ████ | ████████ |
| ███████ | ████████████ | █████████████████████████ | ████ | ████████ |
| ███████ | ████████████ | ██████████████████████████ ████████████ | ████ | ██████████ |
| ███████ | ████████████ | █████████████████████ ████████████████████ | ████ | ████████ |
| ███████ | ████████████ | ████████████████████ ██████████████████ ████████████ | ████ | ████████████ |
| ███████ | ████████████ | █████████████████ ███████████████████ ████████████ | ████ | ████████████ |
| ███████ | ████████████ | ██████████████████████ ██████████████████████████ ██████████████ | ████ | ████████████ |
| ███████ | ████████████ | ███████████████████ ████████████████████████████ | ████ | ████████ |
| ███████ | ████████████ | ██████████████████ █████████████████████ ███████████████ | ████ | ████████████ |
| ███████ | ████████████ | ██████████████████████ ████████████████████████ | ████ | ████████ |

229

Yuga Labs, Inc. dba Bored Ape Yacht Club
███████████████████

Invoice Date:          March 17, 2023
Invoice Number:                958587
██████████████:        ████████████

Page 10

██████████
███████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ ██████████ ██████████ ███████████ ██████████ ████████████ ███████████ ████████████ █████ | ██ | ██████ |
| ██████ | ██████ | ██████████████████ ████████ | ██ | ██████ |
| ██████ | ██████ | ██████████████ ████████ | ██ | ██████ |
| ██████ | ██████ | █████████████ ███████████████ ██████████ | ██ | ██████ |
| ██████ | ██████ | ██████████████████ █████████ | ██ | ██████ |
| ██████ | ██████ | ████████████ | ██ | ██████ |
| ██████ | ██████ | █████████████ | ██ | ██████ |
| ██████ | ██████ | ███████████ | ██ | ██████ |
| ██████ | ██████ | ██████████████ █████████████ █████████████ ████████ | ██ | ██████ |
| ██████ | ██████ | ████████████████ ██████████ | ██ | ██████ |
| ██████ | ██████ | ████████████████ ██████████ █████████ | ██ | ██████ |

230

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     March 17, 2023
Invoice Number:     958587

██████████:     ██████████

Page 11

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████ ████████ ████ | ██ | ███ |
| ████ | ████ | ████████ ████████ ████████ | ██ | ███ |
| ████ | ████ | ████████ █████████ ████ ███ | ██ | ████ |
| ████ | ████ | ████████ █████████ ████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ ████████ ████ | ██ | ███ |
| ████ | ████ | ████████ ████████ ██ | ██ | ████ |
| ████ | ████ | ██████ | ██ | ███ |
| ████ | ████ | ████████ ████████ ███ | ██ | ████ |
| ████ | ████ | ████████ ██ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: March 17, 2023
Invoice Number: 958587

██████████ ████████████: ████████████

Page 12

_____

██████████

██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ██████████████ | ████████████████████████ ████████████ | ████ | ████████ |
| ████████ | ██████████████ | ████████████████████ ████████████████████ | ████ | ████████ |
| ████████ | ██████████████ | ████████████████████ ████████████████████ | ████ | ████████ |
| ████████ | ████████ | ████████████████████ ████████████ ██████████████████ ██████████████████ ██████████████ ████████████████████ ████████████████ ██████████████████████ ██████████████████ ██████████ | ████ | ████████ |
| ████████ | ██████████████ | ████████████████████ ████ | ████ | ████████ |
| ████████ | ██████████████ | ████████████████████ ██████ | ████ | ████████ |
| ████████ | ██████████████ | ██████████████████████ ██████████████████ ████████████████████ ██████████ | ████ | ████████████ |
| ████████ | ██████████████ | ████████████████████ ██████████ | ████ | ████████ |
| ████████ | ████████████ | ██████████████ | ████ | ████████ |
| ████████ | ████████████ | ████████████████████ ██████████ | ████ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Page 13

Invoice Date:     March 17, 2023
Invoice Number:     958587
████████████ :     ████████████

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████████ ████████████ ████████ | ██ | ████ |
| ████ | ████ | ████████████ ████████████ ████████████ ██████ | ██ | ████ |
| ████ | ████ | ████████████ ██████████ ███ | ██ | ████ |
| ████ | ████ | ████████████ ████████████ ██████ | ██ | ████ |
| ████ | ████ | ██████████ ████████ | ██ | ████ |
| ████ | ████ | ████████████ ████████████ █████ | ██ | ████ |
| ████ | ████ | ██████████ ████████████ ████████ ████████ ████████████ ██████████ ██████ | ██ | ████ |
| ████ | ████ | ██████████ ██████ | ██ | ████ |
| ████ | ████ | ██████████ ████████████ ██████████ ████████████ ██ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Page 14

Invoice Date:                March 17, 2023
Invoice Number:                   958587
▮▮▮▮▮▮▮▮▮:        ▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ ▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ ▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ ▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮▮▮▮ | ▮▮ | ▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮ ▮▮▮▮ | ▮▮ | ▮▮▮ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████████

Page 15

Invoice Date:          March 17, 2023
Invoice Number:              958587
████████████████: ████████████████

██████████
█████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ████████████ | ███████████████████ ██████████████████████ ██████ | ████ | ██████ |
| █████ | ████████████ | ███████████████████ ██████████████████████ ████████████████ █████████████████ | ████ | ██████ |
| █████ | ████████████ | ██████████████████████ ██████████████ | ████ | ██████ |
| █████ | ████████████ | ███████████████████ ██████████████████████ █████████ | ████ | ██████ |
| 02/06/23 | Eric  Ball | ███████████████████ ██████████████████ ████████████████ █████████████████ ██████████████████ ████████████████ █████████████████ ████████████████ follow up re issues re service of Hickman complaint and related documentation. | 10.9 | 15,369.00 |
| █████ | ████████████ | ███████████████████ ██████████████████████ █████████████████ ████████████████ ██████████ | ████ | ██████ |
| █████ | ████████████ | ███████████████████ ██████████████ | ████ | ██████ |
| █████ | ████████████ | ███████████████████ | ████ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club          Invoice Date:          March 17, 2023
██████████████████                                Invoice Number:              958587
                                                  ████████████:    ████████████

Page 16

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████ ████████████████ ██████ | ██ | ████████ |
| ██████ | ██████████ | ████████████████ ██████████████ ████████████ | ██ | ████████ |
| ██████ | ██████████ | ████████████████ ████████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████ ██████████ ████████ | ██ | ██████ |
| ██████ | ██████████ | ████████████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████ ██████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████ ████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████ | ██ | ██████ |
| ██████ | ██████████ | ████████████████ ████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████ ██████████ ████████ | ██ | ██████ |
| ██████ | ██████████ | ██████████████████ ██████████████ ██████████████ ██████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████ ████████████ ██████████████ ████████ | ██ | ████████ |

236

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: March 17, 2023
Invoice Number: 958587

█████████████: █████████

Page 17

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████ | ██ | ████ |
| | | █████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ███████████ | | |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | █████████████ | | |
| | | ████████████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ████████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ████████████████ | | |
| | | ██████████ | | |
| | | █████████████ | | |
| | | ██████ | | |
| ████ | ████ | █████████████ | ██ | ████ |
| | | ███████████ | | |
| ████ | ████ | ████████████████ | ██ | ████ |
| | | ████████████ | | |
| | | ██████ | | |
| ████ | ████ | ████████████ | ██ | ████ |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| ████ | ████ | ███████████ | ██ | ████ |
| | | ███████ | | |
| ████ | ████ | █████████████ | ██ | ████ |
| | | ████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     March 17, 2023
Invoice Number:        958587

████████████████████

████████████████████:     ████████████

Page 18

████████████
██████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ ████████████ ██████ | ██ | ████████ |
| ██████ | ████████ | ██████████████ ████ | ██ | ████████ |
| ██████ | ████████ | ██████████████ ███████████████ | ██ | ████████ |
| ██████ | ████████ | ████████████████ █████████ | ██ | ████████ |
| ██████ | ████████ | ██████████████ ██████ | ██ | ████████ |
| ██████ | ████████ | ████████████████ ████████████ | ██ | ████████ |
| ██████ | ████████ | ████████████████ ████████████ ██████ | ██ | ████████ |
| ██████ | ████████ | ██████████████ ████████████ ██████ | ██ | ████████ |
| ██████ | ████████ | ██████████████ ████████ | ██ | ████████ |
| ██████ | ████████ | ████████████████ ███ | ██ | ████████ |
| ██████ | ████████ | ████████████ ████████ | ██ | ████████ |
| ██████ | ████████ | ████████████████ █████████ | ██ | ████████ |
| ██████ | ████████ | ██████████ | ██ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          March 17, 2023
Invoice Number:          958587

█████████ :          ██████████

Page 19

---

████████
█████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | █████████ | ██████████████ ██████████████ ██████████████ ███ | ███ | ██████ |
| ██████ | █████████ | ██████████████ ████████ ████████████ ████ | ███ | █████ |
| ██████ | █████████ | ████████████ ██████████████ █████████ ██████████████ ███████ | ███ | █████ |
| ██████ | ██████ | ███████████ ██████████ ███████████ ████████████ █████████████ ████████████ ██████████ ██████████ █████████████ ████████████ █████████████ ██████████ ████████ | ███ | ██████ |
| ██████ | ██████████ | ████████████ ███████ | ███ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      March 17, 2023
Invoice Number:      958587

███████████████████

█████████████ :    ██████████████

Page 20

---

████████

████████████████

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ███████████████████ | ████ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          March 17, 2023
Invoice Number:              958587

█████████████ :          ██████████

Page 21

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | █████████████ | ██ | ████ |
| | | ██████████████ | | |
| | | ██████████████ | | |
| | | ████████████ | | |
| | | ██████████████ | | |
| ████ | ████████ | ████████████ | ██ | ████ |
| | | ███████████ | | |
| | | █████████████ | | |
| ████ | ██████ | █████████████ | ██ | ████ |
| | | ████████ | | |
| | | ████████████████ | | |
| | | ██████████████ | | |
| | | ████████████████ | | |
| | | █████████████ | | |
| | | ███████████ | | |
| | | █████████ | | |
| ████ | ██████ | ██████████████ | ██ | ████ |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| ████ | ██████ | ███████████████ | ██ | ████ |
| | | █████████████ | | |
| ████ | ████████ | ███████████████ | ██ | ████ |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ██████ | | |
| ████ | ██████ | ██████████████ | ██ | ████ |
| | | ██████████████ | | |
| | | ██████ | | |
| ████ | ████████ | ██████████████ | ██ | ██ |
| | | █████████ | | |
| ████ | ██████ | █████████████ | ██ | ██ |
| | | █████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          March 17, 2023
Invoice Number:              958587

██████████████████:          ███████████

Page 22

---

██████████

██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ███████████████ ████████████████ ██████████████████ █████ | ████ | ██████ |
| ████████ | ████████████ | ██████████████████ ████████ | ████ | ██████ |
| ████████ | ████████████ | ██████████████ ████████ | ████ | ██████ |
| ████████ | ████████████ | ████████████████ █████████ | ████ | ██████ |
| ████████ | ████████████ | ███████████████████ ██████████████ | ████ | ██████ |
| ████████ | ████████████ | ███████████████████ ██████████████████ ██████████████████ ████████████ █████ | ████ | ██████ |
| ████████████ | ████████████ | ████████████████ █████████████████ | ████ | ████ |
| ██████ | ███████ | █████████████████ ███████████ ████████████ █████████████ █████████████ ████████████ ████████████ ██████████ ██████████████ █████ | ████ | ██████ |
| ████████ | ████████████ | ███████████████████ | ████ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:	March 17, 2023
Invoice Number:	958587

██████████████

████████████ :	█████████████

Page 23

███████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ████████ | ██████████████████ ████ | ██ | ██████ |
| █████ | ████████ | ██████████████████ ████████████ ████████████ ██████████████ ███████████ | ██ | ██████ |
| █████ | ████████ | ██████████████ ███████████ | ██ | █████ |
| █████ | ████████ | █████████████ | ██ | ██████ |
| █████ | ████████ | ██████████████ ██████████ | ██ | ██████ |
| █████ | ████████ | ███████████████ | ██ | ██████ |
| █████ | ████████ | ███████████████ █████ | ██ | ██████ |
| █████ | ████████ | ██████████████ ███ | ██ | ██████ |
| █████ | ████████ | ████████████████ █████████ | ██ | ██████ |
| █████ | ████████ | ███████████████████ █████████ | ██ | █████ |
| █████ | ████████ | █████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          March 17, 2023
Invoice Number:                958587

██████████: ██████████

Page 24

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ██████████ | ██ | ████ |
| ████ | ██████ | ██████████ | ██ | ████ |
| ████ | ██████ | ██████████ | ██ | ████ |
| ████ | ██████ | ██████████ | ██ | ████ |
| ████ | ██████ | ██████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club
████████████████████

Invoice Date:          March 17, 2023
Invoice Number:                 958587
████████████████:   ████████████████

Page 25

---

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ ████████ | ██ | ████ |
| ██████ | ████████ | ████████████████ ██████ | ██ | ████ |
| ██████ | ████████ | ████████████████ ████████ | ██ | ████ |
| ██████ | ████████ | ████████████ | ██ | ████ |
| ██████ | ████████ | ████████████████ ██████ | ██ | ████ |
| ██████ | ████████ | ████████████████ ████████ | ██ | ████ |
| ██████ | ████████ | ████████████ ██████████ | ██ | ████ |
| ██████ | ████████ | ████████████████ ██████████ | ██ | ████ |
| ██████ | ████████ | ████████████ | ██ | ████ |
| ██████ | ████████ | ████████████ ████████████ ████ | ██ | ████ |
| ██████ | ████████ | ████████████ ████████ | ██ | ████ |
| ██████ | ████████ | ██████████ ██████████ ██████████ ████████████ ████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          March 17, 2023
Invoice Number:        958587

Page 26

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ███ | ███ | █ | █ |
| ███ | ███ | ███ | █ | ███ |
| 02/09/23 | Eric Ball | ███ manage Hickman complaint; ███ | 4.6 | 6,486.00 |
| ███ | ███ | ███ | █ | ███ |
| ███ | ███ | ███ | █ | ███ |
| ███ | ███ | ███ | █ | ███ |
| ███ | ███ | ███ | █ | ███ |
| ███ | ███ | ███ | █ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:           March 17, 2023
Invoice Number:              958587

██████████████████:        ██████████████████

Page 27

████████████████████████████████████████████████████████████████

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| ████████ | ████████ | ████████████████████<br>████████████████<br>████ | ██ | ████ |
| ████████ | ████████ | ████████████████████<br>████████████████<br>████ | ██ | ████████ |
| ████████ | ████████ | ████████████████<br>████████ | ██ | ████████ |
| ████████ | ████████ | ████████████<br>████ | ██ | ████████ |
| ████████ | ████████ | ████████████████<br>████████████████ | ██ | ████████ |
| ████████ | ████████ | ████████████████<br>████████ | ██ | ████████ |
| ████████ | ████████ | ████████████████ | ██ | ████████ |
| ████████ | ████████ | ████████████████<br>████ | ██ | ████████ |
| ████████ | ████████ | ████████████<br>████████ | ██ | ████████ |
| ████████ | ████████ | ████████████████<br>████████ | ██ | ████████ |
| ████████ | ████████ | ████████████████████<br>████████████<br>████████████<br>████████████<br>████████████<br>████████████████<br>████████████<br>████████ | ██ | ████████ |

247

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: March 17, 2023
Invoice Number: 958587

████████████ :   ████████████

Page 28

████████
████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████ ████████ | ██ | ████████ |
| ████ | ████████ | ████████████ ████ | ██ | ████ |
| ████ | ████ | ████████████ ████████████ ████████████ ████████████ ████████████ ████████████ ████████████ ████████████ ████████████ ████████████ ████████████ ████ | ██ | ████ |
| ████ | ████████ | ████████████ ████████ | ██ | ████████ |
| ████ | ████████ | ████████████ | ██ | ████ |
| ████ | ████████ | ████████████ | ██ | ████ |
| ████ | ████████ | ████████████ ████████████ | ██ | ████████ |
| ████ | ████████ | ████████████ ████████ ████████████ ████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date:       March 17, 2023
Invoice Number:       958587

██████████████:    ████████████

Page 29

████████
███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████ ██████████████████ █████ | ███ | ██████ |
| ██████ | ██████████ | ████████████████ █████ | ███ | ██████ |
| ██████ | ██████████ | ████████████████████ ████████████████ ██████████████ ████████████ | ███ | ██████ |
| ██████ | ██████████ | █████████████████ ████████████████ █████ | ███ | ██████ |
| ██████ | ██████████ | █████████████████ | ███ | ██████ |
| ██████ | ██████████ | ████████████████████ ████████████ | ███ | ██████ |
| ██████ | ██████████ | ████████████████████ ████████████████ ██████████████ ████████████ | ███ | ██████ |
| ██████ | ██████████ | ██████████████████ ████████████████ ████████████████████ ████████████████████ | ███ | ██████ |
| ██████ | ██████████ | ██████████████████ ████████████████████ ██████████████████████ ████████████████ █████ | ███ | ██████ |
| ██████ | ██████████ | ██████████████████ ████████████████ ████████████████ ████████████ | ███ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: March 17, 2023
Invoice Number: 958587

██████████:   ███████████

Page 30

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████████ ████████████ ████████ ████████████ ████████████ ██████████ ██████████ ████████████ █████████████ ███████████ ██ | ██ | ████ |
| ████ | ████ | ██████████ ████████████ ██ | ██ | ████ |
| ████ | ████ | ████████████ ██████████ | ██ | ████ |
| ████ | ████ | ████████████ ████████████ ██████████ | ██ | ████ |
| ████ | ████ | ████████████ ████████ | ██ | ██ |
| ████ | ████ | ██████████ █████████████ | ██ | ████ |
| ████ | ████ | ████████████ ██████████ | ██ | ████ |
| ████ | ████ | ██████████ ██ | ██ | ████ |
| ████ | ████ | ██████████ █████████ | ██ | ████ |
| ████ | ████ | █████████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: March 17, 2023
Invoice Number: 958587

▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮: ▮▮▮▮▮▮▮▮▮▮

Page 31

▮▮▮▮▮
▮▮▮▮▮▮▮▮

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮ ▮▮ | ▮ | ▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮▮▮ ▮▮▮ | ▮ | ▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮▮▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮▮▮ ▮▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮▮▮ ▮▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮▮▮ ▮▮▮▮ ▮▮▮ ▮▮▮▮▮ ▮▮▮▮ ▮▮▮▮ | ▮ | ▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮▮ ▮▮▮ ▮ | ▮ | ▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮▮▮ ▮▮▮ ▮▮ ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮▮ ▮▮▮ ▮▮ ▮ | ▮ | ▮▮▮ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      March 17, 2023

Invoice Number:      958587

██████████████████

███████████████ :      ██████████████

Page 32

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████████████ ████████████████████ ████████████████ ████ | ██ | ██████ |
| ████ | ████████ | ████████████████████ ████████████ | ██ | █████ |
| ████ | ████████ | ████████████████████ ████████ | ██ | █████ |
| ████ | ████████ | ████████████████████ ████████████████ ██████████ | ██ | ██████ |
| ████ | ████████ | ████████████████████ ████████████████ ████████ | ██ | ██████ |
| ████ | ████████ | ████████████████████ ████████ | ██ | █████ |
| ████ | ████████ | ████████████████████ | ██ | █████ |
| ████ | ████████ | ████████████████████ ███████ | ██ | █████ |
| ████ | ████████ | ████████████████████ ██████████ | ██ | ██████ |
| ████ | ████████ | ████████████████ ████████ | ██ | █████ |
| ████ | ████████ | ████████████████ ████████████████ ██████████ | ██ | █████ |
| ████ | ████████ | ████████████████ ████████ | ██ | █████ |

252

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:       March 17, 2023

Invoice Number:       958587

██████████████████ : ██████████████

Page 33

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████ ██████████ | ██ | ███████ |
| ██████ | ██████████ | ████████████████ ██████████ | ██ | ███████ |
| ██████ | ██████████ | ████████████ ██████████████ ██████████████ ██████ | ██ | ███████ |
| ██████ | ██████████ | ████████████████ ████████ | ██ | ███████ |
| ██████ | ██████████ | █████████████ ██████████ ██████████████ ██████████ | ██ | ███████ |
| ██████ | ██████ | ████████████████ █████████████ ████████████ █████████████ ██████████████ ██████████ | ██ | ███████ |
| ██████ | ████████████ | ████████████████ █████████████ █████████████ ████████████████ ████████ | ██ | ███████ |
| ██████ | ██████████ | ████████████████ ██████████ ████████████ █████████████ ████████ | ██ | ███████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club                    Invoice Date:          March 17, 2023
███████████████                                             Invoice Number:              958587
                                                            ████████████:        ████████████

Page 34

---

███████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ | ███ | ██████ |
| | | ███████████ | | |
| | | ██████████ | | |
| | | ██████ | | |
| ██████ | ██████ | ██████████████████ | ███ | ██████ |
| | | █████████████████ | | |
| | | ██████████████ | | |
| | | █████ | | |
| ██████ | █████████████ | ███████████████ | ███ | ██████ |
| | | ██████████ | | |
| ██████ | █████ | ████████████ | ███ | ██████ |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | █████████████████ | | |
| | | ██████████████ | | |
| | | ████████████████ | | |
| | | █████████ | | |
| ██████ | ██████ | ██████████████ | ███ | ██████ |
| | | ████████████████ | | |
| | | █████████████████ | | |
| | | █████ | | |
| ██████ | █████████ | ████████████████ | ███ | ██████ |
| | | ████████████████ | | |
| | | █████ | | |
| ██████ | █████████ | ███████████████ | ███ | ████ |
| | | ██████████ | | |
| ██████ | ██████ | ███████████ | ███ | ████ |
| | | ████████ | | |
| ██████ | ██████ | ███████████ | ███ | ██████ |
| | | █████████ | | |

---

254

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      March 17, 2023
Invoice Number:     958587

█████████████████

████████████:      ███████████

Page 35

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | ██████ | █████████████ | ██ | ███ |
| ████ | ██████ | ████████████████<br>███████████<br>██████ | ██ | ███ |
| ████ | ██████ | ███████████<br>████████████<br>███████████<br>█████████████<br>███████████<br>████████ | ██ | ███ |
| ████ | ██████ | █████████████<br>███████████ | ██ | ███ |
| ████ | ██████ | █████████<br>█████████████ | ██ | ███ |
| ████ | ██████ | ██████████████<br>██████████████ | ██ | ███ |
| ████ | ████████ | █████████████<br>██████████████<br>████ | ██ | ███ |
| ████ | ████████ | █████████████<br>██████ | ██ | ███ |
| ████ | ████████ | ██████████████<br>███████████<br>█████████████<br>█████ | ██ | ███ |
| ████ | ████████ | ██████████████<br>███████████<br>████████████<br>██████████ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          March 17, 2023
Invoice Number:          958587

████████████████:          ████████████

Page 36

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████ | ██ | ██ |
| | | ██████████ | | |
| | | █████████ | | |
| | | ██████████ | | |
| ████ | ████████ | ████████████ | ██ | ████ |
| | | ████████████ | | |
| | | █████████ | | |
| | | █████████ | | |
| | | ██████████ | | |
| ████ | ████████ | █████████ | ██ | ████ |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ███████ | | |
| ████ | ████████ | ████████████ | ██ | ████ |
| | | ████████████ | | |
| | | █████████ | | |
| ████ | ████████ | ██████████████ | ██ | ████ |
| | | ██████████ | | |
| ████ | ████ | ██████████████ | ██ | ████ |
| | | ███████ | | |
| | | █████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ████████ | | |
| | | █████████ | | |
| | | █████████ | | |
| | | ████████ | | |
| | | ███████████ | | |
| | | █████ | | |
| ████ | ████████ | ████████████ | ██ | ████ |
| | | █████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:           March 17, 2023
Invoice Number:                958587

███████████████

███████████: ████████████

Page 37

████████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ███████████ | ████████████████ ██████ | ████ | █████ |
| ███████ | ███████████ | ██████████████ ██████████████████ ████████████████████ ██████████ | ████ | █████ |
| ██████ | █████████ | ████████████████ ████████ | ████ | █████ |
| ███████ | ███████████ | █████████████████ ██████████████████ █████████████████ ██████████ | ████ | █████ |
| ███████ | █████████████ | ████████████████████ █████████████ ████████ | ████ | ███████ |
| ███████ | ███████████ | ██████████████ | ████ | ██████ |
| ███████ | ███████████ | ████████████████ ██████████ | ████ | █████ |
| ███████ | █████████ | ██████████████████ | ████ | ██████ |
| ███████ | █████████ | █████████████████ | ████ | █████ |
| ███████ | ██████████ | ████████████████ █████████ | ████ | █████ |
| ███████ | ███████████ | ████████████████ ██████████ | ████ | █████ |
| ███████ | ███████████ | █████████████████ ████████████████████ ██████ | ████ | █████ |
| ███████ | █████████ | █████████████ | ████ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club                Invoice Date:          March 17, 2023
██████████████████                                      Invoice Number:              958587
                                                        ████████████:      ████████████

Page 38

---

███████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ██████████ | ████████████████ ████████████████ ████████████████ █████████████ █████████████ | ████ | ████████ |
| ████████ | ██████████ | █████████████ ███████████████ ████ | ████ | ████████ |
| ████████ | ██████████ | █████████████ ████████████ | ████ | ████████ |
| ████████ | ██████████ | ███████████████ ███████████████ ███████████████ █████████████ ██████████████ █████████████ ████████████████ █████████████ ███████████ ██████████████ █████████ █████████████ ███████████ ████████████████ ██████████████ ██████████████ ██████████████ ████████████████ ██ | ████ | ████████ |
| ████████ | ██████████ | █████████████ ██████████ | ████ | ████████ |
| ████████ | ██████████ | ███████████████ | ████ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Page 39

Invoice Date: March 17, 2023
Invoice Number: 958587
████████████████: ████████████

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| █████ | █████ | ███████████████ ████████████ | ██ | █████ |
| █████ | █████ | █████████████ ████████████ | ██ | █████ |
| █████ | █████ | █████████████ ██████████████ ██████ | ██ | ████ |
| █████ | █████ | ████████████████ ████████████ ██████ | ██ | █████ |
| █████ | █████ | ████████████████ ████████████████ | ██ | ████ |
| █████ | █████ | ████████████████ ██████ | ██ | ████ |
| ████ | █████ | ████████████████ ██████ | ██ | ███ |
| █████ | █████ | █████████████████ ██████████ ██████████ | ██ | █████ |
| █████ | ██████ | █████████████████ | ██ | █████ |
| █████ | █████ | ████████████████ ██████████ ████████ ██████ | ██ | █████ |
| █████ | ██████ | ███████████████ ██████████ ██████████ ███ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: March 17, 2023
Invoice Number: 958587
█████████:

█████████████████

Page 40

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | ██████████ | ████████████ | ██ | ███ |
| | | ██████████████ | | |
| | | ███████████████ | | |
| | | ██████ | | |
| ████ | ██████████ | ██████████████ | ██ | ███ |
| | | ████████ | | |
| ████ | ██████ | ██████████████ | ██ | ████ |
| | | ███████████ | | |
| | | ██████████ | | |
| | | ███████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| | | ███████████ | | |
| | | ███████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ████████████ | | |
| | | ███████████ | | |
| ████ | ██████████ | ██████████████ | ██ | ███ |
| | | ██████████ | | |
| ████ | ██████████ | █████████████ | ██ | ███ |
| | | █████████ | | |
| | | ████████████ | | |
| | | ███████████ | | |
| | | ██████ | | |
| ████ | ██████████ | █████████ | ██ | ███ |
| | | █████████ | | |
| ████ | ██████████ | ██████████████ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      March 17, 2023

Invoice Number:      958587

████████████████ ███████:      ████████████████

Page 41

---

██████████

████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | ████████ | ████████████████████ ████ | ██ | ████ |
| ██████ | ████████ | ████████████████████ ██████████████████ █████████████ ████████████████ ████████ | ██ | ████ |
| ██████ | ████████ | ████████████████ | ██ | ████ |
| ██████ | ████████ | ████████████████ ██████████████ ████ | ██ | ████ |
| ██████ | ████████ | ████████████████████ ████████ | ██ | ████ |
| ██████ | ████████ | ██████████████ ██████████ | ██ | ████ |
| ██████ | ████████ | ████████████████████ ██████ | ██ | ████ |
| ██████ | ████████ | ████████████ | ██ | ████ |
| ██████ | ████████ | ██████████ ████████████ | ██ | ████ |
| ██████ | ████████ | ████████████████ ████████████ | ██ | ████ |
| ██████ | ████████ | ██████████████████ ████████████ ███ | ██ | ██████ |
| ██████ | ████████ | ████████████████████ ████████████████ ██████████████ ████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     March 17, 2023
Invoice Number:          958587

████████████████████

██████████ :     ████████████

Page 42

---

██████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████ | ████████████████████ ████████████████ ████████ | ███ | █████ |
| █████ | █████ | ████████████████████ █████████████████████ ███████ | ███ | █████ |
| █████ | █████ | ████████████████████ █████████████ | ███ | █████ |
| █████ | ██████████ | ████████████████████ ██████████████████████ ███████ | ███ | █████ |
| █████ | █████ | ████████████████████ ████████████████ ███████████████ ████████████████ ████████████████ ██████████████████ ██████████████ ████████████████ ██████████████ ████████████████████ ████████████████████ ████████████████████ ██████████████ █████████████████ ████████████████ | ███ | █████ |
| █████ | █████ | ████████████████████ ██████████████ | ███ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                    March 17, 2023
Invoice Number:                       958587

██████████████                   ████████: ██████████████

Page 43

██████
█████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ██████████ ██████████████ █████ | ██ | ████ |
| ████ | ████████ | ██████████ ███████████ | ██ | ████ |
| ████ | ████████ | ██████████ ████████ | ██ | ████ |
| ████ | ████████ | █████████████ ████████████ ███████████ ██ | ██ | ██████ |
| ████ | ████████ | ██████████████ ██ | ██ | ██████ |
| ████ | ████████ | ██████████████ | ██ | ████ |
| ████ | ████████ | ██████████████ | ██ | ████ |
| ████ | ████████ | ██████████████ ███████ | ██ | ██████ |
| ████ | ████████ | ██████████████ █████████ | ██ | ██████ |
| ████ | ████████ | ██████████ ████████████ ██ | ██ | ██████ |
| ████ | ████████ | ██████████ ███████ | ██ | ██████ |
| ████ | ████████ | ██████████ ████████████ ████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club  

███████████████

Invoice Date:  March 17, 2023
Invoice Number:  958587

████████████:  ███████████████

Page 44

████████
███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ███████████ | ██████████████ ████████████████ ███████████████ | ███ | █████ |
| █████ | ███████████ | █████████████ ████████████████ ██████████ | ███ | █████ |
| █████ | ███████████ | ██████████████ ████████████ | ███ | █████ |
| █████ | ███████████ | ████████████ ████████████████ ███████████ | ███ | █████ |
| █████ | ███████████ | ██████████████ ████████████████ ███████████ ██████████████ ████████ | ███ | █████ |
| █████ | ██████ | ████████████████ ████████████ ████████████████ ████████████ ████████████ ████████████ ████████████████ ██████████ ███████████ ███████████ ██████████ █████████ ███████████ ████████████ ████████████ | ███ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          March 17, 2023
Invoice Number:            958587

██████████████████████

██████████ :

Page 45

████████

███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ███████████ | ██ | ███████ |
| | | ███████████████ | | |
| | | ████████████████ | | |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ██████████████████ | | |
| | | ███████████████████ | | |
| | | ███████████████ | | |
| | | █████████████████ | | |
| ███████ | ████████ | █████████████ | ██ | ███████ |
| ███████ | ████████ | █████████████ | ██ | ██████ |
| ███████ | ████████ | ████████████████ | ██ | ███████ |
| | | █████████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| 02/15/23 | Kimberly  Culp | █████████████████ | 2.3 | 2,852.00 |
| | | ████████████ ; correspondences re service on Hickman; ██████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| ███████ | ████████ | ██████████████ | ██ | ███████ |
| | | ████████████ | | |
| ███████ | ████████ | ██████████████ | ██ | ██████ |
| | | ██████████ | | |
| ███████ | ████████ | █████████████████ | ██ | ███████ |
| | | █████████████ | | |
| | | ██████ | | |
| ███████ | ████████ | ██████████████ | ██ | ███████ |
| | | ██████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club                     Invoice Date:            March 17, 2023
█████████████████████                                       Invoice Number:               958587
                                                            ███████████████:   █████████████████

Page 46

─────────────────────────────────────────────────────────────────────────────────

███████████
█████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ███████ | ██████████████████ | ███ | █████████ |
|  |  | ████████████ |  |  |
| ███████ | ███████ | █████████████ | ███ | █████████ |
| ███████ | ███████ | ████████████████████ | ███ | █████████ |
|  |  | ██████ |  |  |
| ███████ | ███████ | ████████████████████ | ███ | █████████ |
|  |  | ██████████████ |  |  |
| ███████ | ███████ | ███████████████████ | ███ | █████████ |
|  |  | █████████████████████ |  |  |
|  |  | ████████████████████ |  |  |
|  |  | █████████████████████ |  |  |
|  |  | ████████████████████ |  |  |
|  |  | ████████████████ |  |  |
| ████████ | ████████ | ████████████████████ | ███ | █████████ |
|  |  | █████████████████████ |  |  |
|  |  | █████████████████████ |  |  |
|  |  | ██████████████████ |  |  |
|  |  | ████████████████████ |  |  |
|  |  | ██████ |  |  |
| ███████ | █████████ | █████████████████████ | ███ | █████████ |
|  |  | █████████████████ |  |  |
|  |  | ███████████ |  |  |
| ███████ | ████████ | ████████████████ | ███ | █████████ |
|  |  | ██████████████████ |  |  |
|  |  | ███████████████████ |  |  |
|  |  | ██████████████ |  |  |
| ███████ | ██████████ | ████████████████████ | ███ | █████████ |
|  |  | █████████████████████ |  |  |
|  |  | ████████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:         March 17, 2023
Invoice Number:              958587

███████████████

████████████:         ███████████

Page 47

████████
█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ | ████ | ██████ |
| | | ██████████ | | |
| | | ██████████████ | | |
| | | ████████████████ | | |
| | | ████████████████ | | |
| | | █████████████████ | | |
| | | ██████████████████ | | |
| | | ████████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ████████████████ | | |
| | | ██████████████ | | |
| | | █████████████████ | | |
| | | ███████ | | |
| ████████ | ████████ | ██████████████ | ███ | ████ |
| | | █████████ | | |
| ████████ | ██████████ | ██████████ | ███ | ████ |
| | | ████████████ | | |
| | | ██████ | | |
| ████████ | ██████████ | █████████████ | ███ | ████ |
| | | ██████████ | | |
| ████████ | ██████████ | ██████████████ | ███ | ████ |
| | | ██████████ | | |
| ████████ | ██████████ | ████████████████ | ███ | ████ |
| | | ██████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | █████████████████ | | |
| ████████ | ██████████ | ██████████████ | ███ | ████ |
| | | ███████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          March 17, 2023
Invoice Number:          958587

██████████████████

███████████ :          ███████████

Page 48

████████
███████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████ | ██████████████ ██████ | ██ | ████ |
| █████ | █████ | ███████████████ | ██ | ████ |
| █████ | █████ | ██████████████████ ███████████████████ | ██ | ████ |
| █████ | █████ | ███████████████████ ██████ | ██ | █████ |
| █████ | █████ | █████████████████ ████████ | ██ | █████ |
| █████ | █████ | ████████████████████ █████████████████ ████████████████ ██ | ██ | ██████ |
| █████ | █████ | ████████████████████ ███████ | ██ | █████ |
| █████ | ████████ | █████████████████ ███████████ | ██ | █████ |
| █████ | ████████ | █████████████████████ ███ | ██ | █████ |
| █████ | ████████ | ████████████████████ ███████████████ ████ | ██ | █████ |
| █████ | ████████ | ███████████████ ████████ | ██ | █████ |
| █████ | ████████ | █████████████████ ████████ | ██ | ██████ |
| █████ | ████████ | ████████████████████ ████████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      March 17, 2023

Invoice Number:      958587

███████████████      ██████:      ██████████

Page 49

████████

██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | █████████████ | ████████████████████ ████████ | ███ | █████ |
| ██████ | █████████████ | █████████████████ ██████████████ ████ | ███ | ███████ |
| ██████ | █████████████ | ██████████████████ ███████████ ████████ | ███ | █████ |
| ██████ | █████████████ | ███████████████████ █████████████████ | ███ | █████ |
| ██████ | ███████████████ | █████████████████████ ███████████ █████████████ ██████████████ ██████████ ███████████ ██████ | ███ | ███████ |
| ██████ | ███████████████ | ████████████████████ ███████████ ██████████████ ██████████████ | ███ | █████ |
| ██████ | ███████████████ | ██████████████████ | ███ | █████ |
| ██████ | ███████████████ | ██████████████████████ ███████████████ ████████ | ███ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: March 17, 2023
Invoice Number: 958587

████████████████

███████: ████████████

Page 50

███████
█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ██████ | ██████████████████ | ███ | ██████ |
| | | █████████████ | | |
| | | ████████████████ | | |
| | | ████████████████ | | |
| | | █████████████████ | | |
| | | █████████████████ | | |
| | | ██████████████ | | |
| | | █████████████████ | | |
| | | █████████████ | | |
| | | ███████████████ | | |
| | | █████████████ | | |
| | | ████████████████ | | |
| | | █████████████████ | | |
| | | ████████████ | | |
| ██████ | ██████ | ██████████████ | ███ | █████ |
| | | ████████████████ | | |
| | | ██ | | |
| ██████ | ██████ | ████████████████ | ███ | █████ |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | ███████ | | |
| ██████ | ██████ | █████████████████ | ███ | █████ |
| | | ██████████████ | | |
| | | ██████████████ | | |
| | | ███████████████ | | |
| | | ████████████ | | |
| | | ███████████ | | |
| | | ███████████ | | |
| | | ██████████████ | | |
| | | ██████████████ | | |
| | | ██████████████ | | |
| ██████ | ██████ | ██████████████████ | ███ | █████ |
| | | ██████████████████ | | |
| ██████ | ██████ | █████████████████ | ███ | █████ |
| | | █████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        March 17, 2023
Invoice Number:            958587

███████████████:        ███████████

Page 51

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████ ██ | ██ | ████ |
| ████ | ████ | ████████ ██ | ██ | ████ |
| ████ | ████ | █████████ | ██ | ████ |
| ████ | ████ | █████████ | ██ | ████ |
| ████ | ████ | █████████ ██ | ██ | ████ |
| ████ | ████ | ██████ | ██ | ████ |
| ████ | ████ | ██████ | ██ | ████ |
| ████ | ████ | ████████ ██ | ██ | ████ |
| ████ | ████ | ████████ ██ | ██ | ████ |
| ████ | ████ | █████████ ██ | ██ | ████ |
| ████ | ██████ | ████████████ █ | ██ | ████ |
| ████ | ██████ | █████████████████ █ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club          Invoice Date:          March 17, 2023
██████████████████                               Invoice Number:                958587
                                                 ████████████:          ██████████████

Page 52

███████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████ | ████████████████ ██████ | ██ | █████ |
| █████ | █████ | ████████████████ ████████ ████████ | ██ | █████ |
| █████ | ███████ | ████████ ████████ ██████████ ████████ ██ | ██ | █████ |
| █████ | █████ | ████████████ ████████ ████████ ██████ ████████ ██████████ ████████ ██████████ ████████████ ██████████ ████████ ████████████ ████████ ██████ ████████ ████████ | ██ | █████ |
| █████ | █████ | ████████ ████████ ██████ | ██ | █████ |
| █████ | █████ | ████████████ ████████ ██████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          March 17, 2023
Invoice Number:              958587

███████████████:   ██████████████

Page 53

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ ██████████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ████████ | ██ | ████ |
| ██████ | ██████ | ██████████████ | ██ | ████ |
| ██████ | ██████ | ███████████████ | ██ | ████ |
| ██████ | ██████ | █████████████████ ██████████████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ██ | ██ | ████ |
| ██████ | ██████ | ████████████████████ ██████ | ██ | █████ |
| ██████ | ████████ | ████████████████████ ████████ | ██ | █████ |
| ██████ | ████████ | ████████████████████ ████████ | ██ | █████ |
| ██████ | ████████ | ████████████ ████████████ | ██ | █████ |
| ██████ | ████████ | █████████████████ ██████ | ██ | █████ |
| ██████ | ████████ | █████████████████ ██████ | ██ | █████ |
| ██████ | ████████ | ████████████████████ ██████████████ ██████████ ██████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     March 17, 2023
Invoice Number:              958587

███████████████

███████████████:        ███████████

Page 54

████████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ██████████ | ██████████████ ███████████████ █████ | ███ | █████ |
| █████ | ██████████ | ███████████████ | ███ | █████ |
| █████ | ██████████ | ██████████ ██████ | ███ | █████ |
| █████ | ██████████ | ████████████████ ██████ | ███ | █████ |
| █████ | ██████████ | ████████████████ ███████████████ ████████ | ███ | ██████ |
| █████ | ██████████ | ████████████████ ███████████████ ████████ | ███ | █████ |
| █████ | ██████████ | ██████████████ ███████████ █████████████ ████████ | ███ | █████ |
| █████ | ██████████ | ██████████ ███████████████ ████████ | ███ | █████ |
| █████ | ████████ | ████████████████ ██████████████ █████████ ██████████ ████████████████ ██████████ ██████████████ ██████████████ ████████ | ███ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          March 17, 2023
Invoice Number:               958587

███████████████ : ███████████████

Page 55

██████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | ███████████ | ████████████████████ | ███ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club         Invoice Date:        March 17, 2023
█████████████████                                Invoice Number:              958587
                                                 ████████████:   ████████████████

Page 56

---

█████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ | ███ | ██████ |
|  |  | ████████████████ |  |  |
|  |  | ██████████████████ |  |  |
|  |  | ██████████████████ |  |  |
|  |  | ██████████████████ |  |  |
|  |  | ██████████████ |  |  |
| ██████ | ████████ | ████████████████ | ███ | ██████ |
|  |  | ████████████████ |  |  |
| ██████ | ████████ | ██████████████████████ | ███ | ██████ |
|  |  | ████████ |  |  |
| ██████ | ████████ | ████████████████████ | ███ | ██████ |
|  |  | ██████████████ |  |  |
| ██████ | ████████ | █████████████ | ███ | ██████ |
| ██████ | ████████ | ████████████████ | ███ | ██████ |
|  |  | ████████████████ |  |  |
| ██████ | ████████ | ██████████████████ | ███ | ██████ |
|  |  | ████ |  |  |
| ██████ | ████████ | ██████████████████ | ███ | ██████ |
| ██████ | ████████ | ██████████████ | ███ | ██████ |
|  |  | ████████ |  |  |
| ██████ | ████████ | ██████████████████████ | ███ | ██████ |
|  |  | █████████████████ |  |  |
|  |  | ████████ |  |  |
| ██████ | ████████ | █████████████ | ███ | ██████ |
|  |  | ████████████████████ |  |  |
|  |  | ██████████████████ |  |  |
|  |  | ██████████████████ |  |  |
|  |  | ██████████████████ |  |  |
|  |  | ████████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Page 57

Invoice Date:             March 17, 2023
Invoice Number:               958587

███████████:          ████████████

---

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ████████ | ████████████████ ████████ | ███ | ████████ |
| ████████ | ████████ | ████████████████ ████████████████ ████████████████ | ███ | ████████ |
| ████████ | ████████ | ████████████████ ████████████ ████████████ ████████████ | ███ | ██████ |
| ████████████ | ████████████ | ████████████████ ████████████████ ████████ | ███ | ████████ |
| ████████████████ | ████████████████ | ████████████████ ████████████ | ███ | ████████ |
| ████████ | ████████ | ████████████ ████████████████ ████████████████ ████████████████ ████████████ ████████████████ ████████████████ ████████████ ████████████████ ████████████████ ████████████ ████████████████ ████████████ ████████████ ████████████████ ████████ | ███ | ████████ |
| ████████ | ████████████ | ████████████████ | ███ | ████████ |

---

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     March 17, 2023
Invoice Number:    958587

███████████████

██████████:    ████████

Page 58

---

███████
█████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ██████████████████ ███████████ ████ | ███ | ████████ |
| ██████ | ████████ | ██████████████████ ██████████ | ███ | ████████ |
| ██████ | ████████ | ███████████████ █████████████ | ███ | ████████ |
| ██████ | ████████ | ██████████████████ ████████████████ █████████████ ████ | ███ | █████████ |
| ██████ | ████████ | █████████████ ████ | ███ | ██████ |
| ██████ | ████████ | █████████████ | ███ | ██████ |
| ██████ | ████████ | ████████████████ ████████████████ ███████████ | ███ | ██████ |
| ██████ | ████████ | ██████████████ █ | ███ | ██████ |
| ██████ | ████████ | ██████████████ █████████ | ███ | ████████ |
| ██████ | ████████ | ██████████████ | ███ | ██████ |
| ██████ | ████████ | ██████████████████ ████████████ | ███ | ██████ |
| ██████ | ████████ | ██████████████████ █████████ | ███ | ████████ |
| ██████ | ████████ | ██████████████████ ██████████████ | ███ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: March 17, 2023
Invoice Number: 958587

██████████████

Page 59

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████████████ ████████████████ ██████████ ██████████ | ██ | ████ |
| ████ | ██████ | ████████████████ ████████████ ████████████ | ██ | ████ |
| ████ | ██████ | ████████████████ ██ | ██ | ████ |
| ████ | ██████ | ██████████ ████ | ██ | ████ |
| ████ | ██████ | ████████████ ████████████ | ██ | ████ |
| ████ | ██████ | ████████████ | ██ | ████ |
| ████ | ██████ | ████████████ | ██ | ████ |
| ████ | ████ | ████████████████ ████████████ ████████████ ████████████ ████████████ ██████████████ ██████████████ ██████████████ ████████████ | ██ | ████ |
| ████ | ██████ | ████████████████ ████ | ██ | ████ |
| ████ | ██████ | ████████████████ ████████████ ████████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:         March 17, 2023
Invoice Number:         958587

████████████████

██████████████████ :         ████████████████

Page 60

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████████  ████████████  ███ | ██ | ████ |
| ████ | ██████ | ██████████████  █████████  █████████  ███████████  ███████████  ████████ | ██ | ████ |
| ████ | ██████ | ██████████████  █████████ | ██ | ████ |
| ████ | ██████ | ████████ | ██ | ████ |
| ████ | ██████ | █████████████  ██████ | ██ | ████ |
| ████ | ██████ | █████████  █████ | ██ | ████ |
| ████ | ██████ | █████████  ██████████  ██████████  ████████  ███████ | ██ | ████ |
| ████ | ████████ | █████████  █████████  ██████ | ██ | ████ |
| ████ | ██████ | ██████████  █████████  ██████████  ███████ | ██ | ████ |
| ████ | ████████ | ████████  ██████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club          Invoice Date:          March 17, 2023
██████████████████                                Invoice Number:                  958587
                                                  ████████████:    ████████████████

Page 61

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ███████████ | ████████████████████ ████████████ | ███ | █████ |
| █████ | ███████ | ████████████ █████████████ █████████████ █████████████ ██████████████ | ███ | ████████ |
| █████ | ███████████ | █████████████ | ███ | ████████ |
| █████ | ███████████ | ████████████████ ███████ | ███ | ████████ |
| █████ | ███████████ | ████████████ ██████████████ | ███ | ████████ |
| █████ | ███████████ | ███████████████ ████████████ | ███ | ████████ |
| █████ | ███████████ | ██████████████████ ██████████████ | ███ | ████████ |
| █████ | ███████████ | ████████████████ █████████████ ███████████████ █████████████ █████████ | ███ | ████████ |
| █████ | ███████████ | ████████████████████ ███████████████ ████████ | ███ | ████████ |
| █████ | ███████████ | ██████████████ ████████████ ███████████████ ███████████████ █████████ | ███ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████

Invoice Date:       March 17, 2023
Invoice Number:          958587
████████████: ████████

Page 62

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     March 17, 2023

Invoice Number:     958587

██████████████ :     ███████████

Page 63

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ██████████ ███ | ██ | ████ |
| ████ | ██████ | ████████████ ███ | ██ | ████ |
| ████ | ██████ | █████████████ ███ | ██ | ████ |
| ████ | ██████ | ████████████████ | ██ | █████ |
| ████ | ██████ | █████████████ ██████████████ ████████████ ██ | ██ | ████████ |
| ██████ | ███████ | ███████████ ████████████ █████████████ ██████████ | ██ | ██████ |
| ██████ | ███████ | ███████████ ██████████ | ██ | ██████ |
| ██████ | ███████ | ████████ █████████████ █████████ █████████ | ██ | ██████ |
| ██████ | ███████ | ████████████ █████████████ ████████████ ████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████

Invoice Date:          March 17, 2023
Invoice Number:                958587
███████████████: ████████████████

Page 64

███████
███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | █████████████ | ████████████████████ ██████████████████████ ███████████████████ ██████████████████ █████████████████ ████████████████ ██████████████████ | ███ | █████ |
| ██████ | █████████████ | ███████████████████ ██████████████████████ ███████████████████████ ████████████████████ ███████████████████ ██████████████████ ████████████████ | ███ | █████ |
| ██████ | █████████████ | ████████████████████████ ████████████ | ███ | █████ |
| ██████ | █████████████ | ██████████████████ ████████████████ ██████████████████████ ████████████████████ ██████ | ███ | ██████ |
| ██████ | █████████████ | ███████████████████ ██████████████████████ ████████████████████ ██████████████████ █████████ | ███ | █████ |
| ██████ | █████████████ | ███████████████████ ████████████████████ ██████████████████ | ███ | █████ |
| ██████ | █████████████ | ██████████████████████ █████████████████ ████████████████████ | ███ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club    Invoice Date:        March 17, 2023
███████████████████                          Invoice Number:              958587
                                             ████████████:        ███████████

Page 65

---

███████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ██████████ | ████████████████ | ██ | ████ |
|  |  | ████████████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ████████ |  |  |
| █████ | █████ | ████████████████ | ██ | █████ |
|  |  | █████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ███████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ████████████ |  |  |
| █████ | █████ | ██████████████ | ██ | █████ |
|  |  | ████ |  |  |
| █████ | █████ | ███████████████ | ██ | █████ |
|  |  | ███████████████ |  |  |
| █████ | █████ | █████████████ | ██ | █████ |
|  |  | █████ |  |  |
| █████ | █████ | ███████████████ | ██ | █████ |
|  |  | ████████████ |  |  |
| █████ | █████ | █████████████ | ██ | █████ |
| █████ | █████ | ████████████████ | ██ | █████ |
| █████ | █████ | ███████████████ | ██ | █████ |
|  |  | ███████ |  |  |
| █████ | █████ | ██████████████ | ██ | █████ |
|  |  | ██████████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:           March 17, 2023
Invoice Number:              958587

█████████████ :

Page 66

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ███████ | ██████████ ██████████████ ████████████ ████████ █████████ ███████ | ██ | █████ |
| ████ | ███████ | ██████████ ██████████████ ████████████ ████████████ ██████████ ██████████ | ██ | █████ |
| ████ | ███████ | ████████████ █████████ █████████ | ██ | █████ |
| ████ | ███████ | █████████████ █████████ | ██ | █████ |
| ████ | █████████ | █████████████ ██████████ ████████ ████████ █████████████ ██████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     March 17, 2023
Invoice Number:              958587

██████████████████

██████████████ :   ████████████████

Page 67

████████████

████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ████████████ | ████████████████████ | ████ | ██████ |
| | | ████████████████████████ | | |
| | | ████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████████████ | | |
| | | ████████████████████████ | | |
| | | ██████████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████████ | | |
| | | ████████████████ | | |
| | | ████████████████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████ | | |
| ████████ | ████████████ | ████████████████████████ | ████ | ██████ |
| | | ████████████████ | | |
| ████████ | ████████████ | ██████████████████ | ████ | ██████ |
| | | ████████████████████████ | | |
| | | ████████████████ | | |
| ████████ | ████████████ | ████████████████████ | ████ | ██████ |
| | | ██████████ | | |
| ████████ | ████████████ | ████████████████████ | ████ | ██████ |
| | | ██████████ | | |
| ████████ | ████████████ | ████████████████████████ | ████ | ██████ |
| ████████ | ████████████ | ██████████████████ | ████ | ██████ |
| ████████ | ████████████ | ████████████████████ | ████ | ██████ |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | ██████████ | | |
| ████████ | ████████████ | ████████████████████████ | ████ | ██████ |
| | | ██████████████████ | | |
| ████████ | ████████████ | ████████████████████████ | ████ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      March 17, 2023
Invoice Number:      958587

███████████████ ████████████      ████████████████ : ████████████████

Page 68

███████
███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ███████ | ████████████████ ████████ ████████ | ██ | ████ |
| ████ | ███████ | ████████ ████ | ██ | ████ |
| ████ | ███████ | ████████████████ ███ | ██ | ████ |
| ████ | ███████ | ████████████████ ████ | ██ | ████ |
| ████ | █████████ | █████████ ████████ ████████ ████████ ████████ ███████ | ██ | ████ |
| ████ | ███████ | █████████ ██ | ██ | ████ |
| ████ | ███████ | ███████████ ████████ ████████ █████ | ██ | ████ |
| ████ | ███████ | ████████ ████████ | ██ | ████ |
| ████ | ███████ | ████████ ████████ ████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:  March 17, 2023
Invoice Number:  958587

██████████ : ████████████

Page 69

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: March 17, 2023
Invoice Number: 958587

███████████████

████████████: ████████████

Page 70

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████ | ████████████████ | ██ | █████ |
| █████ | █████ | ████████████ | ██ | ███ |
| █████ | █████ | ███████████ ███████ | ██ | █████ |
| █████ | █████ | ███████████ ██ | ██ | █████ |
| █████ | █████ | ██████████ ██ | ██ | ███ |
| █████ | █████ | ████████████ | ██ | ███ |
| █████ | █████ | ███████████ ██ | ██ | ███ |
| █████ | ███████ | █████████████ ██████████ | ██ | ███ |
| █████ | ███████ | ██████████ ██████████ ██████████ ██████████ ████████ | ██ | ███ |
| █████ | ███████ | █████████████ █████████ ████████ | ██ | █████ |
| █████ | █████ | ████████████ ████████ ████████ ████████ ██████ | ██ | ███ |

290

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:  March 17, 2023
Invoice Number:  958587

██████████████████████  ████  : ████  ████████████

Page 71

██████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████<br>██████████████<br>█████████████████<br>█████████████<br>████████ | ███ | ██████ |
| ██████ | ████████ | ████████████████<br>█████████████<br>██████████████████<br>█████████████████<br>██████████████████<br>█████████ | ███ | ████████ |
| ██████ | ██████████ | █████████████████<br>███████████ | ███ | ██████ |
| ██████ | ██████████ | ██████████████████<br>██████████████ | ███ | ██████ |
| ██████ | ████████ | ██████████████████<br>███████ | ███ | ██████ |
| ██████ | █████████ | ████████████████████<br>████████ | ███ | ██████ |
| ██████ | ████████ | ██████████████████<br>████████████ | ███ | ██████ |
| ██████ | ██████████ | ███████████████████<br>██████████████████<br>███████ | ███ | ██████ |
| ██████ | ██████████ | ████████████████<br>████████ | ███ | ██████ |
| ██████ | ██████████ | █████████████████<br>██████████ | ███ | ██████ |
| ██████ | ██████████ | ████████████████████<br>████████ | ███ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club          Invoice Date:          March 17, 2023
███████████████████                               Invoice Number:                958587
                                                  ████████████:         ████████████

Page 72

███████
█████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | █████████ | ███████████████ ████████████ ██████ | ███ | ████ |
| ██████ | █████████ | ███████████████ ████████████ ████████████ | ███ | ████ |
| ██████ | █████████ | ███████████████ ████████ | ███ | ██████ |
| ██████ | █████████ | ███████████████ ██████ | ███ | ██████ |
| ██████ | █████████ | ██████████ ██████ | ███ | ████ |
| ██████ | █████████ | █████████ | ███ | ████ |
| ██████ | █████████ | ████████████ █████████ | ███ | ████ |
| ██████ | █████████ | █████████ ██████ | ███ | ██████ |
| ██████ | █████████ | ███████████ ██████████ █████████ | ███ | ██████ |
| ██████ | █████████ | ███████████████ ████████████ ██████████ █████████ ██████ | ███ | ██████ |
| ██████ | █████████ | ██████████ █████████ | ███ | ████ |
| ██████ | █████████ | ██████████ ███████████ ██████ | ███ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:       March 17, 2023
Invoice Number:       958587

█████████████████ :      ████████████

Page 73

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | █████████ | ████████████████ ██████████ ██████████ | ██ | ████ |
| ████ | █████████ | ███████████████████ ██████████████ ███████ | ██ | ████ |
| ████ | █████████ | ███████████████████ ████████████████ █████ | ██ | ████ |
| ████ | █████████ | ██████████████ ███████████████ ████████████ █████████████████ | ██ | ████ |
| ████ | █████████ | ███████████████████ █████████████████ ████████████████████ ████████████████ ███████████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████

Invoice Date:    March 17, 2023
Invoice Number:    958587

███████████: ███████████

Page 74

---

████████
█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ███████████████ | ██ | ████████ |
| | | ███████████ | | |
| | | ██████████████████ | | |
| | | ███████████████████ | | |
| | | █████████████████ | | |
| | | ████████████████ | | |
| | | ██████████████████ | | |
| | | ███████████████████ | | |
| | | █████████████████ | | |
| | | ███████████████████ | | |
| | | █████████████████ | | |
| | | ████████████ | | |
| | | ████████████████ | | |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | ██████████████████ | | |
| | | ██████████████ | | |
| | | █████████ | | |
| ████████ | ████████ | ███████████████████ | ██ | ████████ |
| | | ███ | | |
| ████████ | ████████ | ██████████████████ | ██ | ██████ |
| | | ███ | | |
| ████████ | ████████ | ██████████████████ | ██ | ████████ |
| | | ████████████ | | |
| ████████ | ████████ | ███████████████ | ██ | ███████ |
| ████████ | ████████ | ██████████████████ | ██ | ███████ |
| ████████ | ████████ | █████████████████ | ██ | ███████ |
| | | ██████████ | | |
| ████████ | ████████ | ███████████████ | ██ | ███████ |
| | | █████████████ | | |
| ████████ | ████████ | ██████████████████ | ██ | ███████ |
| | | ███████████████ | | |

294

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Invoice Date:         March 17, 2023

Invoice Number:        958587

████████████:     ██████████████

Page 75

██████████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████ | ████████████████ | ██ | █████ |
| █████ | █████ | █████████████████ | ██ | █████ |
|  |  | ██████████ |  |  |
|  |  | ████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | █████████ |  |  |
| █████ | █████ | ████████████ | ██ | █████ |
|  |  | █████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ████████ |  |  |
| █████ | █████ | █████████████ | ██ | █████ |
|  |  | █████████████ |  |  |
|  |  | ████████ |  |  |
| █████ | █████ | ██████████████ | ██ | █████ |
|  |  | █████████ |  |  |
| █████ | █████████ | █████████████████ | ██ | █████ |
|  |  | ██████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      March 17, 2023
Invoice Number:    958587

Page 76

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████████ | ██ | █████ |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ██████████ | | |
| | | ███████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ███████████ | | |
| | | ██████████ | | |
| | | ███████████ | | |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | ████ | | |
| ██████ | ██████ | █████████████ | ██ | ████ |
| ██████ | ██████ | █████████████ | ██ | ████ |
| ██████ | ██████ | ███████████ | ██ | ████ |
| | | ██████████ | | |
| ██████ | ██████ | ████████████ | ██ | █████ |
| | | ███████████ | | |
| | | ████████ | | |
| ██████ | ██████ | █████████████ | ██ | █████ |
| | | ███████████ | | |
| | | █████████████ | | |
| | | ██ | | |
| ██████ | ██████ | ████████████ | ██ | █████ |
| | | █████████████ | | |
| | | ████████████ | | |
| | | ███████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: March 17, 2023
Invoice Number: 958587

Page 77

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ███ | ████████ ███ | ██ | ███ |
| ███ | ███ | ███████ ██ | ██ | ███ |
| ███ | ███ | ████████ ██ | ██ | ███ |
| ███ | ███ | ███████ ██ | ██ | ███ |
| ███ | ███ | ██████ █████ | ██ | ████ |
| ███ | ███ | ██████ ████████ | ██ | ███ |
| ███ | ███ | ███████ ████ | ██ | ███ |
| ███ | ███ | ██████ ███ | ██ | ███ |
| ███ | ███ | ███████ ███ | ██ | ███ |
| ███ | ███ | ███████ ████ | ██ | ███ |
| ███ | ███ | ███████ ████ | ██ | ███ |
| ███ | ███ | ███████ ███████ ██ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Page 78

Invoice Date:     March 17, 2023
Invoice Number:     958587

████████████:     ██████████

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ██████████████ | ███ | ███████ |
| | | █████████████ | | |
| | | ███████████████ | | |
| | | ████████████████ | | |
| | | █████████ | | |
| ██████ | ████████████ | ███████████████ | ███ | ██████ |
| | | ████████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| ██████ | ████████████ | █████████████ | ███ | ██████ |
| | | █████████████████ | | |
| | | ██████████████ | | |
| | | ███████████████ | | |
| | | █████████████ | | |
| | | ██████ | | |
| ██████ | ████████████ | ████████████████ | ███ | ████ |
| | | ██████████ | | |
| ██████ | ████████████ | ██████████████ | ███ | ██████ |
| | | ████████ | | |
| ██████ | ████████ | ████████████████ | ███ | ██████ |
| | | ███████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ███████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | ██████████████ | | |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     March 17, 2023

Invoice Number:     958587

██████████████

████████████ :     ████████████

Page 79

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | █████████████ | ██ | ████ |
| ██████ | ██████ | ████████████ ██████████ | ██ | ████ |
| ██████ | ██████ | ██████████████ | ██ | ████ |
| ██████ | ██████ | █████████████ ████████ | ██ | █████ |
| ██████ | ██████ | ██████████ | ██ | ████ |
| ██████ | ██████ | █████████████ █████████ | ██ | █████ |
| ██████ | ██████ | ████████████ ████████ | ██ | ████ |
| ██████ | ██████ | ██████████████ | ██ | █████ |
| ██████ | ██████ | █████████████ ████████ | ██ | ████ |
| ██████ | ██████ | ██████████████ | ██ | ████ |
| ██████ | ██████ | █████████████ ████████ | ██ | ████ |
| ██████ | ██████ | █████████████ ██████ | ██ | ███ |
| ██████ | ██████ | █████████████ ██████████ ███████████ | ██ | ████ |
| ██████ | ██████ | █████████████ ██████████ ████████████ ████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

▇▇▇▇▇▇▇▇▇▇▇▇

Invoice Date:　　　March 17, 2023
Invoice Number:　　　　958587
▇▇▇▇▇▇▇▇:　　▇▇▇▇▇▇▇▇

Page 80

▇▇▇▇▇
▇▇▇▇▇▇▇▇

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ▇▇▇▇ | ▇▇▇▇▇ | ▇▇▇▇▇▇▇▇▇<br>▇▇▇▇▇▇▇▇<br>▇▇▇▇ | ▇ | ▇▇▇ |
| ▇▇▇▇ | ▇▇▇▇▇ | ▇▇▇▇▇▇▇▇▇<br>▇▇▇▇▇▇▇▇<br>▇▇▇▇▇▇▇▇▇<br>▇▇▇▇▇▇<br>▇▇▇▇ | ▇ | ▇▇▇ |
| ▇▇▇▇ | ▇▇▇▇▇ | ▇▇▇▇▇▇▇▇<br>▇▇▇▇▇▇▇<br>▇▇▇▇▇▇▇▇<br>▇▇▇▇▇▇▇<br>▇▇▇▇▇▇▇<br>▇▇▇▇▇▇▇▇▇<br>▇▇▇▇▇▇▇<br>▇▇▇▇▇▇▇<br>▇▇▇▇▇▇▇<br>▇▇▇▇▇▇<br>▇▇▇▇▇▇<br>▇▇▇▇▇▇▇<br>▇▇▇▇▇▇▇<br>▇▇▇▇▇▇<br>▇▇▇▇▇▇▇<br>▇▇ | ▇ | ▇▇▇ |
| ▇▇▇▇ | ▇▇▇▇▇ | ▇▇▇▇▇▇▇▇<br>▇▇▇▇ | ▇ | ▇▇▇ |
| ▇▇▇▇ | ▇▇▇▇▇ | ▇▇▇▇▇▇<br>▇▇▇▇▇▇<br>▇▇▇▇▇▇▇<br>▇▇▇▇▇▇▇<br>▇ | ▇ | ▇▇▇ |
| ▇▇▇▇ | ▇▇▇▇▇ | ▇▇▇▇▇ | ▇ | ▇▇▇ |

Yuga Labs, Inc. dba Bored Ape Yacht Club          Invoice Date:          March 17, 2023
                                                   Invoice Number:                958587

██████████████████████

Page 81

███████████

██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████████████████ | ██ | ██████ |
| ████ | ██████ | █████████████████ ███ | ██ | ██████ |
| ████ | ██████ | ████████████████████ ████████ | ██ | ██████ |
| ████ | ██████ | ████████████ | ██ | ██████ |
| ████ | ████████ | ███████████████ ████████████ ████ | ██ | ██████ |
| ████ | ██████ | ████████████████ | ██ | ██████ |
| ████ | ██████ | █████████████████ | ██ | ██████ |
| ████ | ██████ | █████████████████ ████████████ | ██ | ██████ |
| ████ | ██████ | ██████████████ ████████████ | ██ | ███████ |
| ████ | ██████ | ███████████████ ████████████ ████ | ██ | ██████ |
| ████ | ██████ | ████████████████ ██████████ | ██ | ███████ |
| ████ | ██████ | █████████████████ ███████████████ ████ | ██ | ██████ |
| ████ | ████████ | ██████████████ ██████████████ ████████████████ ████ | ██ | ██████0 |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:              March 17, 2023
Invoice Number:                    958587

██████████████:            █████████████

Page 82

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████ | ██ | ████ |
| | | ████████ | | |
| | | ██████████ | | |
| | | ███████ | | |
| | | ██████████ | | |
| | | █████████ | | |
| | | ████████ | | |
| | | ██████████ | | |
| | | ███████ | | |
| | | ███ | | |
| ████ | ████ | ████████████ | ██ | ████ |
| | | █████████████ | | |
| | | ███████████ | | |
| | | ████ | | |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | █████████ | ██ | ████ |
| | | ██████ | | |
| ████ | ████ | ██████████ | ██ | ████ |
| | | █████ | | |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ███████████ | ██ | ████ |
| | | ██████ | | |

302

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:         March 17, 2023
Invoice Number:              958587

█████████████████████    ████████████ :    ███████████████

Page 83

████████
███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | █████████ | ████████████████████ | ███ | ██████████ |
| | | ████████████████ | | |
| | | ██████████████████████ | | |
| | | ████████████████████ | | |
| | | █████████████████████ | | |
| | | ████████████████████ | | |
| | | █████████████████████ | | |
| | | █████████████████████ | | |
| | | ██████████████████████ | | |
| | | ████████████ | | |
| ████████ | █████████ | ██████████████████████ | ███ | ██████████ |
| | | ██████████████ | | |
| ████████ | ████████████ | ████████████████ | ███ | ██████████ |
| | | ██████████████████ | | |
| | | █████████████████████ | | |
| | | ████ | | |
| ██████ | ███████ | ██████████████████████ | ████ | ██████████ |
| | | █████████████████ | | |
| | | ████████████████ | | |
| | | █████████████████ | | |
| | | ███████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████ | | |
| | | █████████████████████ | | |
| | | ██████████████ | | |
| ████████ | ███████████ | ██████████████████████ | ███ | ██████████ |
| | | ███████████████ | | |
| ████████ | ████████████ | █████████████████ | ███ | ███████████ |
| | | ████████████████████ | | |
| | | █████████████████████ | | |
| | | ████████████████ | | |
| | | ████████████████████ | | |
| ████████ | █████████ | █████████████████ | ███ | ██████████ |
| | | █████████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      March 17, 2023

Invoice Number:     958587

██████████████████

████████████ :     ██████████████

Page 84

████████████

████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ███████ | ████████████████████ | ██ | █████ |
| ███████ | ███████ | ████████████████████ | ██ | █████ |
| | | █████████████████ | | |
| | | █████████ | | |
| ███████ | ███████ | ████████████████████ | ██ | █████ |
| ███████ | ███████ | ████████████████████ | ██ | █████ |
| | | █████████████████ | | |
| | | ███████ | | |
| ███████ | ███████ | ████████████████████ | ██ | █████ |
| | | █████████████████████ | | |
| | | ██████████████████ | | |
| | | ███████████████████ | | |
| | | █████████████████████ | | |
| | | ██████████████████ | | |
| | | █████████████████████ | | |
| | | ██████████████████ | | |
| | | ████████████████ | | |
| ███████ | ███████ | ████████████████████ | ██ | █████ |
| | | █████████████████████ | | |
| | | ██████████ | | |
| ███████ | ███████ | ████████████████████ | ██ | █████ |
| | | ████████████████ | | |
| ███████ | ███████ | ████████████████████ | ██ | █████ |
| | | █████████████████ | | |
| | | ████████████████████ | | |
| | | █████████████████████ | | |
| ███████ | ███████ | ████████████████████ | ██ | █████ |
| | | █████████████████████ | | |
| | | ██████████ | | |
| ███████ | ███████ | ████████████████████ | ██ | █████ |
| | | ████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████████

Invoice Date:          March 17, 2023
Invoice Number:              958587

███████████████: ████████████████████

Page 85

████████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ██████████████████████ ██████████ | ████ | ██████ |
| ██████ | ████████████ | ██████████████████████ █████████████ | ████ | ██████ |
| ██████ | ████████████ | ████████████████████ █████████████ ████████ | ████ | ██████ |
| ██████ | ████████████ | ████████████████████ | ████ | █████████ |
| ██████ | ████████████ | ████████████████████ ████████████████████ | ████ | ██████ |
| ██████ | ████████████ | ███████████████ ██████████████████████ | ████ | ██████ |
| ██████ | ████████████ | ████████████████████████ ██████████████████ ███████████ | ████ | ██████ |
| ██████ | ████████ | ██████████████████████ ██████████████████████ ██████████████████████ ████████████████ █████████████████ ██████████████████ ████████████████████████ █████████████████████ █████████████████ ██████████████████ | ██████ | ████████ |
| ██████ | ████████████ | ████████████████████ ██████████████████ ████████ | ████ | ██████ |
| ██████ | ████████████ | ████████████████ ████████ | ████ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████████

Invoice Date:  March 17, 2023
Invoice Number:  958587

████████████████: ████████████████

Page 86

████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ██████████ | ████████████████████ ████ | ███ | ██████ |
| ███████ | ██████████ | ████████████████████ ██████████████████████ ██████████████ ████████████ | ███ | ██████ |
| 02/27/23 | Tony M. Fares | Research requirements for default judgment. | 0.4 | 474.00 |
| ███████ | ██████████ | ████████████████████ ██████████ | ███ | ██████ |
| ███████ | ██████████ | ████████████████████ ███████ | ███ | ██████ |
| ███████ | ██████████ | ███████████████ | ███ | ██████ |
| ███████ | ██████████ | ██████████████████████████ | ███ | ████████ |
| ███████ | ██████████ | ████████████████████ ██████████████████ | ███ | ██████ |
| ███████ | ██████████ | ████████████████████████ | ███ | ██████ |
| ███████ | ██████████ | ████████████████ ████████ | ███ | ██████ |
| ███████ | ██████████ | ██████████████████████ ████████████ | ███ | ██████ |
| ███████ | ██████████ | ████████████████████ ██████████████████████ ██████████ | ███ | ██████ |
| ███████ | ██████████ | ████████████████████ ██████████████████████ ██████████ | ███ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club        Invoice Date:          March 17, 2023
████████████████████████                        Invoice Number:              958587
                                                ████████████:      ████████████

Page 87

---

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████ ██████████████████ ████████████ | ████ | ████████ |
| ██████ | ██████████ | ██████████████ ████████████████ ██████████████████ ████████████████ ██████████████ ██████ | ████ | ████████ |
| ██████ | ██████████ | ████████████████████ ██████████████ ████ | ████ | ████████ |
| 02/27/23 | Katie M. Hauh | Research requirements for and start drafting entry of default against Defendant in related case. | 3.6 | 2,556.00 |
| ██████ | ██████████████ | ████████████████████ ██████████████ ████████████████ ████████████████ | ████ | ████████ |
| ██████ | ██████████ | ████████████████████ ██████████████████ ████████████████████ ██████████████████████ ████████████████████████ ██████████████ ██████████████████ ██████████████ ██████████████████████ ████████████████████ ██████████████ ████████████████████ ████████████████████ | ████ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        March 17, 2023
Invoice Number:           958587

█████████████ : 

Page 88

███████
███████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ | ██ | ████ |
| ██████ | ██████ | ██████████████ | ██ | █████ |
|  |  | ████████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ███████████████ |  |  |
|  |  | ███ |  |  |
| ██████ | ██████ | ████████████████ | ██ | ██████ |
|  |  | ██████████████ |  |  |
|  |  | █████████ |  |  |
| ██████ | ██████ | █████████████ | ██ | █████ |
|  |  | ████████ |  |  |
| ██████ | ██████ | ██████████████ | ██ | ██████ |
|  |  | █████████████ |  |  |
|  |  | ████ |  |  |
| ██████ | ██████ | ████████████████ | ██ | █████ |
|  |  | ████████ |  |  |
| ██████ | ██████ | █████████████ | ██ | █████ |
|  |  | ███████████████ |  |  |
|  |  | ██████████████ |  |  |
| ██████ | ██████ | █████████████ | ██ | █████ |
|  |  | ██ |  |  |
| ██████ | ██████ | ████████████████ | ██ | ██████ |
|  |  | ███████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ████ |  |  |
| ██████ | ██████ | █████████████ | ██ | █████ |
|  |  | █████████ |  |  |
| ██████ | ██████ | ██████████████ | ██ | █████ |
|  |  | ███ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club     Invoice Date:      March 17, 2023
█████████████████                            Invoice Number:         958587
                                             ███████████:  ████████████

Page 89

_____

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████████ ████████████ | ███ | █████ |
| ██████ | ██████████ | ████████████████ ██████████ ███████████ | ███ | █████ |
| ██████ | ██████████ | ████████████████ ████████ | ███ | █████ |
| ██████ | ██████████ | ██████████████████ ██████████████ ████ | ███ | █████ |
| ██████ | ██████████ | ████████████████ ████████ | ███ | ██████ |
| ██████ | ██████████ | ███████████████ ██████████ | ███ | ██████ |
| ██████ | ████████████ | ████████████████████ █████████████ ████████ | ███ | █████ |
| ██████ | ██████████ | ██████████████ ██████████████ ████ | ███ | █████ |
| ██████ | ██████████ | ██████████████ █████████████ ██████████████ ██████████ | ███ | ██████ |
| ██████ | ██████████ | ████████████████████ ████████████ ████████ | ███ | █████ |
| ██████ | ██████████ | ████████████████████ ██████████████ ██████████████ | ███ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        March 17, 2023
Invoice Number:              958587

█████████████ :        ████████████

Page 90

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████ | ██ | ██████ |
| ████ | ████████ | ████████ | ██ | ██████ |
| 02/28/23 | Eric Ball | ... manage Hickman litigation; ... | 9.6 | 13,536.00 |
| ████ | ████████ | ████████ | ██ | ██████ |
| ████ | ████████ | ████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: March 17, 2023
Invoice Number: 958587

▮▮▮▮▮▮▮▮▮▮▮: ▮▮▮▮▮▮▮▮▮

Page 91

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |

Yuga Labs, Inc. dba Bored Ape Yacht Club          Invoice Date:          March 17, 2023
                                                  Invoice Number:                958587
███████████████████████                          ███████████████:          ████████████████

Page 92

█████████████
█████████████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ██████████████ | █████████████████████████████ ████████ | ███ | ████████ |
| ████████ | ██████████████ | █████████████████████████ ███████████ | ███ | ████████ |
| ████████ | ██████████████ | █████████████████████████ ████████████████████████████ █████████████████████████ ████████████████████████████ ████████████████ ████████████████████████ | ███ | ████████ |
| 02/28/23 | Katie M. Hauh | Analyze judge's case docket to determine hearing schedule for motions for default judgment in District of Nevada; finalize request for entry of default against Defendant in related case and accompanying declaration and send to local counsel. | 5.6 | 3,976.00 |
| ████████ | ██████████████ | █████████████████████████████ ████████████████████ | ███ | ████████ |
| ████████ | ██████████████ | █████████████████████████████ ████████████████████████ ████████████████████████ ██████████████ | ███ | ████████ |
| ████████ | ██████████████ | █████████████████████████████ ████████████████████████ | ███ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      March 17, 2023
Invoice Number:      958587

█████████████████

████████████████████████ :  ████████████████

Page 93

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:       March 17, 2023
Invoice Number:       958587

████████████████       ████████████ :       ████████████

Page 94

████████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | ████████ | ██████████████████████ ████████████████████████ █████████████████████ ████████████ | ███ | ████████ |
| ████ | ████████ | ██████████████████████ ████████ | ███ | ████████ |
| ████ | ████████ | ██████████████████████ ███████████████████ | ███ | ████████ |
| ████ | ████████ | ██████████████████████ ████████ | ███ | ████████ |
| ████ | ████████ | ████████████████████ | ███ | ████████ |
| ████ | ████████ | ██████████████████████ ██████████████████████████ | ███ | ████████ |
| ████ | ████████ | ██████████████████████ ███ | ███ | ████████ |
| ████ | ██████████ | ██████████████████████ | ███ | ████████ |
| ████ | ██████████ | ██████████████████████ █████████████ | ███ | ████████ |
| ████ | ██████████ | ████████████████ | ███ | ████████ |
| ████ | ██████████ | ████████████████████ █████████████████ | ███ | ████████ |
| ████ | ██████████ | ██████████████████████████ ████████████████████ ██████████ | ███ | ████████ |
| ████ | ██████████ | ██████████████████████ █████████████ | ███ | ████████ |
| ████ | ██████████ | ██████████████████████ ████████████████ | ███ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          March 17, 2023
Invoice Number:              958587

█████████████████ :   ████████████

Page 95



| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|

Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:   March 17, 2023
Invoice Number:   958587

Page 96

Disbursement Summary



| **Date** | **Description** | **Total** |
|---|---|---|

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      March 17, 2023

Invoice Number:      958587

Page 97

Disbursement Summary



| **Date** | **Description** | **Total** |
|---|---|---|

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Page 98

Invoice Date:      March 17, 2023

Invoice Number:    958587

████████████:       ████████████

████████

████████████████

Disbursement Summary

| **Date** | **Description** | **Total** |
|---|---|---|
| ████ | ████████████████████████ | ████ |
| ████ | ████████████ | |
| ████ | ████████████████████████ | ████ |
| ████ | ████████████ | |
| ████ | ██████████████████████████████ | ████ |
| ████ | ████████████ | |
| ████ | ██████████████████████████████ | ████ |
| ████ | ████████████ | |
| ████ | ██████████████████████████████ | ████ |
| ████ | ████████████ | |
| ████ | ████████████████████████████████ | ████ |
| ████ | ████████████████████████████████ | ████ |
| ████ | ████████████ | |
| ████ | █████████████████████████████████ | ████ |
| ████ | ██████████████████████████ | ████ |
| ████ | ████████████ | |
| ████ | ████████████████████████ | ████ |
| ████ | ████████████████████████ | ████ |
| ████ | ██████████ | |
| ████ | ████████████████████████ | |
| ████ | ████████████ | |
| ████ | ██████████████████████████ | ████ |
| ████ | ██████ | |
| ████ | ████████████████████████████ | ████ |
| ████ | ██████████████████████ | ████ |
| ████ | ████████████ | |
| ████ | ██████████████████████████████ | ████ |
| ████ | ████████████ | ████ |
| ████ | ██████████████████████████ | ████ |
| ████ | ████████████ | ████ |
| ████ | ██████████████████████████████ | ████ |
| ████████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: March 17, 2023
Invoice Number: 958587

▉▉▉▉▉▉▉▉▉▉▉▉▉▉

Page 99

▉▉▉▉▉▉▉
▉▉▉▉▉▉▉▉▉▉▉

Disbursement Summary

| **Date** | **Description** | **Total** |
|----------|-----------------|-----------|
| ▉▉▉▉▉ | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | ▉▉▉▉ |
|  | ▉▉ |  |
| ▉▉▉▉▉ | ▉▉▉▉▉▉▉▉▉▉▉▉▉ | ▉▉▉▉ |
|  | ▉▉▉▉▉▉▉▉ |  |
| ▉▉▉▉▉ | ▉▉▉▉▉▉▉▉▉▉▉▉▉ | ▉▉▉▉ |
|  | ▉▉▉▉▉▉▉▉ | ▉▉▉▉ |



**Fenwick & West LLP**
**801 California Street**
**Mountain View, CA 94041**
**Tel  650.988.8500**
**www.fenwick.com**

## Remittance Advice

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice No:   958587
Invoice Date:   03/17/23





**Fenwick & West LLP**
**801 California Street**
**Mountain View, CA 94041**
**Tel  650.988.8500**
**www.fenwick.com**

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                 April 17, 2023

Invoice Number:                 963520

**(Invoice Emailed)**

For professional services rendered through March 31, 2023.

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          April 17, 2023
Invoice Number:          963520

██████████████████

Page 2

Statement of Account

| **Invoice Date** | **Invoice Number** | **Invoice Amt** | **Payments/Adjustments** | **Balance Due** |
|---|---|---|---|---|
| ████ | ████ | ██████ | | ██ ██████ |
| ████ | ████ | ██████ | | ██ |
| | ████████ | | | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Page 3

Invoice Date:      April 17, 2023
Invoice Number:      963520

████████████████       ████████████████

████████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████████ | ██████████████████ ████████████████████ | ██ | ██████ |
| ████ | ██████████ | ██████████████████ ████████████ ██████████████ ██████████████ ██████████ | ██ | ██████ |
| ████ | ██████████ | ██████████████████ ████████████████ ██████████ | ██ | ████████████ |
| ████ | ██████████ | ████████████████████ ████████████████ ██████████████ ████████████████████ ██████████████ ████████ | ██ | ██████ |
| ████ | ██████████ | ██████████████████ ████████████████████ ██████████████ | ██ | ██████████ |
| ████ | ██████████ | ██████████████████ | ██ | ██████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date: April 17, 2023
Invoice Number: 963520

████████████    ████████████

Page 4

───────────────────────────────────────────────────────

████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ██████ | ██████████████ | ████ | ██████ |
| | | ███████████ | | |
| | | ███████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | ██████████████ | | |
| | | ██████████ | | |
| | | █████████████ | | |
| | | ███████████ | | |
| | | █████████████ | | |
| | | ███████████ | | |
| ████████ | ████████ | ██████████████ | █████ | █████ |
| | | ████████████ | | |
| | | ███████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| | | ████████████ | | |
| | | ██████████ | | |
| | | ███████████ | | |
| | | █████████████ | | |
| | | ███████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ████████ | | |
| | | █████████████ | | |
| | | ██ | | |
| ██████ | █████████ | ████████████ | ████ | ██████ |
| ██████ | █████████ | █████████████ | ████ | ██████ |
| | | ██████ | | |
| ██████ | █████████ | ██████████████ | ████ | ██████ |
| | | █████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████

Invoice Date:                      April 17, 2023
Invoice Number:                       963520
████████████              ████████████

Page 5

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ ███████████████ ██████████ | ███ | █████ |
| ██████ | ██████ | ████████████████ ███████████ ███████████ | ███ | █████ |
| ██████ | ██████ | █████████████████ █████ | ███ | █████ |
| ██████ | ██████ | ████████████ ██████ | ███ | █████ |
| ██████ | ██████ | █████████████████ ████████ | ███ | █████ |
| ██████ | ██████ | ████████████████ ███████████ ██████████ | ███ | █████ |
| ██████ | ██████ | ████████████████ ████████████ ██████████ ██████████ ██████████ ████████████ █████████ ████████ | ███ | █████ |
| ██████ | ██████ | ████████████████ ██████████ ████████ | ███ | █████ |
| ██████ | ██████ | ████████████████ ██████████ ████ | ███ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club
█████████████████████

Invoice Date:              April 17, 2023
Invoice Number:                 963520
████████████████        ██████████████

Page 6

████████████
███████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ████████████████████ ██████████████ | ████ | ████████ |
| ██████ | ████████████████████ | ██████████████████ █████████████████████ █████████ | ████ | ████████ |
| ██████ | ████████████ | ████████████ ████████████ ████████████ ██████████████ ███████████████ ██████████████ ██████████████ ███████████████ █████████████████ ████████████ ████████████ ██████████ | ████ | ████████ |
| ██████ | ████████████ | ██████████████████ █████████████ ████████████████ █████████████ ██████████ | ████ | ████████ |
| ██████ | ████████████ | ██████████████ | ████ | ████████ |
| ██████ | ████████████ | ██████████████████ ████████ | ████ | ████████ |
| ██████ | ████████████ | ████████████████ █████████████ ███████████████ ██████ | ████ | ████████ |
| ██████ | ████████████ | ███████████████████ █████████ | ████ | ████████ |
| ██████ | ████████████ | ███████████████████ ███ | ████ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        April 17, 2023
Invoice Number:       963520

██████████████████

Page 7

███████
████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ███████ | ███████████████ ██████████ | ██ | ████ |
| ████ | ███████ | ███████████████ ██████ | ██ | █████ |
| ████ | █████████ | ███████████████ ████████ | ██ | █████ |
| ████ | ████ | █████████████████ ██████ | ██ | █████ |
| ████ | █████████ | ███████████████ █████████ | ██ | ████ |
| ████ | █████████ | ███████████████ ██████████ | ██ | ████ |
| ████ | █████████ | ███████████████ ██████████ ██████ | ██ | █████ |
| ████ | ███████████ | █████████████ ████████████ ████████████ ██ | ██ | █████ |
| ██████ | ███████████ | ████████████████ █████████████ ██████████████ | ██ | ████ |
| ████ | ██████████ | █████████████ ████████████ | ██ | ████ |
| ████ | ████████ | ███████████████ █████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date: April 17, 2023
Invoice Number: 963520

████████████████

Page 8

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ██████████████ | ████████████████ ██████████████████ █████████████ ████████████ ██████ | ████ | ██████████ |
| ████████ | ██████████████ | ████████████████ █████████████ ████████ | ████ | ██████████ |
| ████████ | ██████████████ | ██████████████ ████████████████ ████████ | ████ | ██████████ |
| ████████ | ██████████████ | ████████████████ █████████████ █████████████ ████████████ █████████ | ████ | ████████ |
| ████████ | ████████ | ████████████ ████████████████ █████████████ █████████████ ██████████████ ██████████████ █████████ ██████████ ████████████ ██████ | ████ | ██████████ |
| ████████ | ██████████████ | ████████████████████ ██████ | ████ | ██████████ |
| ████████ | ██████████████ | ████████████████████ ████ | ████ | ██████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:　　　April 17, 2023
Invoice Number:　　　963520

██████████████████████

Page 9

──────────────────────────────────────────────

███████
█████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████████ | ██████████████████████ ██████ | ██ | █████ |
| █████ | █████████ | ██████████████████ ███████████ | ██ | █████ |
| █████ | █████████ | █████████████████████ ████████████████ █████████████████ █████████████████ █████████████████ ████████████████ | ██ | █████ |
| █████ | █████████ | ████████████████ █████████████████ ████████████████ ████████████████ | ██ | █████ |
| ██████ | █████████ | ███████████████ ████████████████████ ████████████ █████████████████████ ███████ | ██ | █████ |
| ██████ | █████████ | ████████████████████ ██████████ | ██ | █████ |
| █████ | █████████ | ██████████████████ ████████ | ██ | █████ |
| █████ | █████████ | ██████████ | ██ | █████ |
| █████ | █████████ | █████████ | ██ | █████ |
| █████ | █████████ | ███████████████ ████████████ ████████████ | ██ | █████ |
| ██████ | █████████ | ██████████████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023

Invoice Number: 963520

████████████████

Page 10

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ██████████████ ████████████ | ██ | ████ |
| ████ | ████████ | █████████████ ██████ | ██ | ████ |
| ████ | ████████ | █████████████ ███████████████ | ██ | ████ |
| ████ | ████████ | ████████████ ██████████ ████████████ ██████ | ██ | ████ |
| ████ | ████████ | ██████████████ ███████████████ █████████████ | ██ | █████ |
| ████ | ████████ | ██████████████ ███████ | ██ | ████ |
| ████ | ████████ | █████████████ █████████████ ████████████ ███████████████ ██████████████ ██████████████ ██████████ | ██ | █████ |
| ████ | ████████ | █████████████ ██████████ | ██ | ████ |
| ████ | ██████████ | ██████████████ ███████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████████

Invoice Date:          April 17, 2023
Invoice Number:              963520

████████████████        ████████████████

Page 11

████████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ████████████ | ████████████████████ | ████ | ████████ |
| | | ████████████████████████ | | |
| | | ████████████████████████ | | |
| | | ████████████████████████ | | |
| | | ████████████████████████ | | |
| | | ████████████████ | | |
| | | ████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████ | | |
| | | ████████████████ | | |
| | | ██████████ | | |
| ████████████ | ████████████ | ████████████████████████ | ████ | ████████ |
| | | ████████████████████████ | | |
| | | ████████████████████████ | | |
| | | ██ | | |
| ████████████ | ████████████ | ██████████████████████████ | ████ | ████████ |
| ████████████ | ████████████ | ██████████████ | ████ | ████████ |
| | | ████████████████████ | | |
| | | ████████████████████████ | | |
| | | ████████████████████████ | | |
| | | ██████████████ | | |
| | | ████████████████████ | | |
| ████████████ | ████████████ | ████████████████████ | ████ | ████████ |
| | | ████████████ | | |
| ████████████ | ████████████ | ████████████████████ | ████ | ████████ |
| | | ████████████ | | |
| ████████████ | ████████████ | ██████████████████ | ████ | ████████ |
| | | ████████████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████ | | |
| ████████████ | ████████████ | ████████████████████████ | ████ | ████████ |
| | | ██████████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████████

Invoice Date:          April 17, 2023
Invoice Number:            963520

██████████████████        ████████████████

Page 12

████████████

████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████████<br>██████████████ | ██ | ██████████ |
| ██████ | ██████████ | ██████████████████████<br>██████████████ | ██ | ████████ |
| ██████ | ██████████ | ████████████████████<br>███████████████████████<br>██████████████████<br>██████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████<br>████████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████████<br>████████ | ██ | ██████████ |
| ██████ | ██████████ | ██████████████████████<br>██████████ | ██ | ████████ |
| ██████ | ██████████ | ████████████████████<br>██████████████████<br>██████████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████████<br>████ | ██ | ████████ |
| ██████ | ██████████ | ████████████████████<br>██████████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████<br>████████████████████<br>██████████████ | ██ | ██████████ |
| ██████ | ██████████ | ██████████████████████<br>███████████████████████<br>██████████████ | ██ | ██████████ |

332

Yuga Labs, Inc. dba Bored Ape Yacht Club      Invoice Date:      April 17, 2023
████████████████████      Invoice Number:      963520

Page 13

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ██████████████████ | ██ | ███████ |
|  |  | ████████████████████ |  |  |
|  |  | ██████████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | █████ |  |  |
| ██████ | ████████████ | ██████████████ | ██ | ███████ |
|  |  | ████████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ██████████████ |  |  |
| ██████ | ████████████ | ██████████████ | ██ | ███████ |
| ██████ | ████████████ | ██████████████████ | ██ | ███████ |
|  |  | ████████ |  |  |
| ██████ | ████████████ | ██████████████████ | ██ | ███████ |
|  |  | ██████████████████ |  |  |
|  |  | ██████████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ██████████ |  |  |
| 03/03/23 | Eric  Ball | ████████████████████ | 7.3 | 10,293.00 |
|  |  | ████████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ██████████████████; |  |  |
|  |  | default Hickman; ██████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ████████████████████ |  |  |
|  |  | ████████████████████ |  |  |
| 03/03/23 | Kimberly  Culp | Correspondences re Hickman default. | 0.2 | 248.00 |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date: April 17, 2023
Invoice Number: 963520

████████████                ████████████

Page 14

---

████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | █████████ | ██████████████████████ | ██ | ████ |
| ██████ | █████████ | ████████████████ | ██ | ██████ |
| | | ███████████████ | | |
| | | █████████████████ | | |
| | | ██████████████ | | |
| | | ██████████████ | | |
| ██████ | █████████ | ██████████████████████ | ██ | ██████ |
| | | ███████ | | |
| ██████ | █████████ | ████████████████ | ██ | ██████ |
| | | █████████████████ | | |
| | | ███████████████████ | | |
| | | ████████████ | | |
| | | ██████████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | █████ | | |
| ██████ | █████████ | ████████████████████ | ██ | ██████ |
| ██████ | █████████ | ██████████████████████ | ██ | ██████ |
| | | ████████████ | | |
| ██████ | █████████ | ██████████████████████ | ██ | ██████ |
| | | █████████████ | | |
| ██████ | █████████ | ████████████████████████ | ██ | ██████ |
| | | ████████████████████ | | |
| ██████ | █████████ | ████████████████ | ██ | ████ |
| | | ██████████████ | | |
| ██████ | █████████ | ██████████████ | ██ | ██████ |
| ██████ | █████████ | ██████████████████████ | ██ | ██████ |
| | | ██████████████ | | |

---

334

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

██████████████████

Page 15

─────────────────────────────────────────────────────────────

█████████

███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ███████ | ████████████ | ████████████████████████████ ██████████████████████████ ██████ | ████ | ██████████ |
| ███████ | ████████████ | █████████████████████████ | ████ | ██████████ |
| ███████ | ████████ | █████████████████ ████████████████████████████ ████████████████████ ███████████████ | ████ | ██████████ |
| ███████ | ████████ | ████████████████████████████ ███████████████████ ██████████████████████ ███████████████████ | ████ | ██████████ |
| ██████ | ████████████ | █████████████████████████ ██████████████████████ █████████████████████████████ █████████████████ | ████ | █████████ |
| ███████ | ████████████ | ██████████████████████████████ ███████████████████████████████ █████████████████████████ █████████████████████████████ ████████████████████ ███████████████████████████ ████████████████████████ ████████████████████████ █████████████████████████ ██████████████████████ | ████ | ██████████ |
| ███████ | ████████████ | ██████████████████████████ ███████████████████████ █████████████████████ ██████████████████████████ █████████████████████ | ████ | ██████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

█████████████████

Invoice Date: April 17, 2023
Invoice Number: 963520

███████████       ███████████

Page 16

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ███████████ | ████████████████ ████████████████ ██████████ | ██ | ████ |
| ██████ | ███████████ | ████████████████ ████████████████ ████████████ ████████████ ██ | ██ | ████ |
| ██████ | ███████████ | ████████████ | ██ | █████ |
| ██████ | ███████████ | ████████████████ ██████████████ █████████ | ██ | ████ |
| ██████ | ███████████ | ████████████ █████████ | ██ | █████ |
| ██████ | ████████████ | ████████████ █████████ | ██ | █████ |
| ██████ | ████████████ | ███████████ █████████ | ██ | █████ |
| ██████ | ████████████ | ███████████ ██████ | ██ | █████ |
| ██████ | ████████████ | ████████████ ██████████ | ██ | █████ |
| ██████ | ████████████ | ████████████ ██████████ | ██ | █████ |
| ██████ | ████████████ | ██████████████ ██████████ ██████████ | ██ | █████ |
| ██████ | ████████████ | █████████████ █████████ ████████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                April 17, 2023
Invoice Number:              963520                         ██████████

██████████████████

Page 17

██████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                    April 17, 2023
Invoice Number:                       963520

████████████████████

Page 18

██████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████ ████████████ ████████ | ██ | ████ |
| ████ | ████████ | ████████████ ██████████████ ████████████ ██████████ | ██ | ████ |
| ████ | ████████ | ████████████ ████████████ ████████████ ████████████ ████████████ | ██ | ████ |
| ████ | ████████ | ████████████ ████████████ ██ | ██ | ████ |
| ████ | ████████ | ████████████ | ██ | ████ |
| ████ | ████████ | ████████████ ██████████ | ██ | ████ |
| ████ | ████████ | ████████████ ████████ ██████████████ | ██ | ████ |
| ████ | ████████ | ████████████ ██████████ ████████████ | ██ | ████ |
| ████ | ████████ | ████████████ ██████████ ████████████ ████████████ ████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████████

Invoice Date:        April 17, 2023
Invoice Number:              963520

███████████████    ██████████████

Page 19

███████████
█████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| ███████ | ████████ | ██████████████████████ ████████████████ | ███ | ████████ |
| ███████ | ████████ | ████████████████████ ██████████ | ███ | █████ |
| ███████ | ████████ | ██████████████████████ ████████████████████████ ██████████████████████ ███████████ | ███ | ████████ |
| ███████ | ████████ | ████████████████ ██████ | ███ | ████████ |
| ███████ | ████████ | ██████████████████ ██████████ | ███ | █████ |
| ███████ | ████████ | ████████████████████ ██████████████████ ████████████████████████ | ███ | ████████ |
| ███████ | ████████ | ████████████████ | ███ | ██████ |
| ███████ | ████████ | █████████████████████ ████████████ ████████████████ ██████████████ ██████████ | ███ | ████████ |
| ███████ | ████████ | ██████████████████████ ██████████████████████ ██████████████████ ████ | ███ | ████████ |
| ███████ | ████████ | ████████████████████ ██████████ | ███ | ████████ |
| ███████ | ████████ | ████████████████████ ██████████████████████ | ███ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club
██████████████████

Page 20

Invoice Date:                April 17, 2023
Invoice Number:                    963520
██████████████████        ████████████████

████████████
██████████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ██████████████████ ██████████████████████ ████████ | ████ | ████████ |
| ██████ | ██████████ | ██████████████████████ ██████████████ ████████████████ | ████ | ██████ |
| ██████ | ████████████ | ██████████████████████ ████████████████ | ████ | ████████ |
| ██████ | ████████████ | ██████████████████████ ████████████████ █████████████ | ████ | ████████ |
| ██████ | ██████████████ | ████████████████████ ████████████████████ ██████████████ ████████████████████████ ██████████████████████████ ██████████████████████████ ██████████████████ ████████████████████ ██████████████████████ ████████████████████ ██████████████████ ████████████████ | ████ | ████████ |
| ██████████ | ████████████ | ██████████████████ ██████████████ ██████████████████████ | ████ | ████████ |
| ██████████ | ████████████ | ██████████████████ ████████████████████ ██████ | ████ | ██████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                    April 17, 2023
Invoice Number:                      963520

██████████████████

Page 21

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████████ | █████████████ ███████████ █████████████ █████████ █████████ ████ | ██ | ████ |
| ████ | ████ | █████████ █████████████ █████████ ███████████████ █████████ | ██ | ████ |
| ████ | ████ | ████████ █████████ █████████ ██████████████ ██████████████ ███████████ | ██ | ████ |
| ████ | ████ | ███████████ █████████ █████████ ██████████ █████████ █████████████ | ██ | ████ |
| ████ | ████ | █████████████ ██████ | ██ | ████ |
| ████ | ████ | ███████████ | ██ | ████ |
| ████ | ████ | █████████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

█████████████████

Invoice Date:                    April 17, 2023
Invoice Number:                      963520
████████████          ████████████

Page 22

████████████
█████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | ████████ | ██████████████ ████████████████ ██████████████ ████████ | ██ | ██████ |
| ████ | ████████ | ████████████ | ██ | ██████ |
| ████ | ████████ | █████████████ ████████████ █████████████████ | ██ | ██████ |
| ████ | ████████ | █████████████ ████████████ | ██ | ████ |
| ████ | ████████ | ██████████ ████ | ██ | ████ |
| ████ | ████████ | █████████████ ████████ | ██ | ████ |
| ████ | ████████ | ███████████ ████ | ██ | ████ |
| ████ | ████████ | ███████████ ███ | ██ | ████ |
| ████ | ████████ | █████████████ ████████████ ███████████ | ██ | ████ |
| ████ | ████████ | █████████████ ███ | ██ | ████ |
| ████ | ████████ | ████████████ ████████████ ███████████ ██████████████ | ██ | ████ |

342

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:            April 17, 2023
Invoice Number:                963520

██████████████████

Page 23

_____

████████

█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████ ██████████ ██████ | ██ | ██████ |
| ██████ | ██████ | ████████████ ██████████████ ████████ | ██ | ██████ |
| ██████ | ██████ | ████████████ ████████████████ ███████████████ ████████ | ██ | ██████ |
| ██████ | ████████████ | ████████████████ ███████████████ ████████████ ████████████ ████ | ██ | ██████ |
| ██████ | ██████ | ██████████████ ██████████████████ ████████████████ ████████████████ ████████████████ ████████████████ ██████████ | ██ | ██████ |
| ██████ | ██████ | ████████████ ██████████████ ████████████ ████████ | ██ | ██████ |
| ██████ | ██████ | ████████████████ ██████████ | ██ | ██████ |
| ██████ | ██████ | ██████████████ ████████████ ████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          April 17, 2023
Invoice Number:              963520

Page 24

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ███████████████ ██████████████ ██████████████ ██████████████ ███ | ██ | ███████ |
| ██████ | ██████ | ██████████████ ██████ | ██ | ██████ |
| ██████ | ██████ | ███████████████ | ██ | ███████ |
| ██████ | ██████ | ██████████ ██████████ | ██ | ███████ |
| ██████ | ██████ | ██████████████ ███████████████ ███ | ██ | █████ |
| ██████ | ████████ | █████████████ ██████████ | ██ | ███████ |
| ██████ | ████████ | ████████████████ █████████████ | ██ | █████ |
| ██████ | ████████ | ██████████████ █████ | ██ | █████ |
| ██████ | ████████ | █████████████ ██████████████ | ██ | ███████ |
| ██████ | ████████ | ████████████████ ██████████████ | ██ | ██████ |
| ██████ | ████████ | █████████████ ███████████ | ██ | ██████ |
| ██████ | ████████ | ███████████████ ██████████ | ██ | ███████ |
| ██████ | ████████ | ███████████ | ██ | ██████ |

344

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

██████████████████████

Page 25

---

██████████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | █████████████████████ | ██ | ████ |
| | | ███████████ | | |
| ██████ | ████████████ | █████████████████ | ██ | █████ |
| | | ██████████████ | | |
| | | ████████████████ | | |
| | | █████████████████ | | |
| | | ████████████████ | | |
| | | ██████████████ | | |
| | | ████████████████ | | |
| | | █████████████████ | | |
| | | ████████████████ | | |
| | | ████████████████ | | |
| ██████ | ████████████ | ████████████████████ | ██ | ██████ |
| | | ███████████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ██████████████ | | |
| | | █████████████████ | | |
| ██████ | ████████████ | █████████████████████ | ██ | ██████ |
| | | ███████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████ | | |
| ██████ | ████████████ | ██████████████████████ | ██ | █████ |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | █████████████████ | | |
| | | ███████████ | | |
| ██████ | ████████████ | ████████████████████ | ██ | ████ |
| | | █████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

Page 26

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                April 17, 2023

Invoice Number:            963520

████████████████████

Page 27

---

██████████

█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ██████████████ | ██ | ██████ |
|      |          | ████████████ |    |    |
|      |          | ███████ |    |    |
| ████ | ████████ | ██████████████ | ██ | ████ |
|      |          | ████████████████ |    |    |
|      |          | ████████████████ |    |    |
| ████ | ████████ | ████████████ | ██ | ██████ |
|      |          | ██████████████ |    |    |
| ████ | ████████ | ██████████████ | ██ | ██████ |
|      |          | ██████████ |    |    |
| ████ | ████████ | ██████████████ | ██ | ████ |
|      |          | ███████████████ |    |    |
|      |          | ██████████████ |    |    |
| ████ | ████████ | ██████████████ | ██ | ██████ |
| ████ | ████████ | ██████████████ | ██ | ██████ |
| ████ | ████████ | ████████████ | ██ | ██████ |
| ████ | ████████ | ██████████████ | ██ | ████ |
|      |          | ███████ |    |    |
| ████ | ████████ | ████████████ | ██ | ██████ |
| ████ | ████████ | ████████████ | ██ | ██████ |
| ████ | ████████ | ██████████████ | ██ | ██████ |
|      |          | ███████████████ |    |    |
|      |          | ███████████████ |    |    |
|      |          | ████████████ |    |    |
| ████ | ████████ | ██████████████ | ██ | ██████ |
|      |          | ██████████████ |    |    |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                    April 17, 2023
Invoice Number:                    963520

███████████████████

Page 28

_____

██████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ███████ | ████████████████████ | ██ | ██████ |
|  |  | ████████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | █████████████████ |  |  |
|  |  | █████████████████ |  |  |
|  |  | ███████████ |  |  |
| ██████ | █████████████ | █████████████████ | ██ | ██████ |
|  |  | ██████████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | █████████████ |  |  |
| ██████ | ███████ | ██████████████ | ██ | ██████ |
|  |  | ███████████████████ |  |  |
|  |  | ████████████████████ |  |  |
|  |  | ████████████████████ |  |  |
|  |  | ████████████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ██████████████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ███████████████ |  |  |
|  |  | █████████████████ |  |  |
|  |  | █████████████████████ |  |  |
|  |  | ██████████████████ |  |  |
|  |  | █████████████████████ |  |  |
|  |  | ████████████████ |  |  |
| ████████ | ██████████ | ███████████████████ | ██ | ████████ |
|  |  | ██████████ |  |  |
| ██████ | ███████████ | ██████████████ | ██ | ██████ |
|  |  | ████████████████████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                    April 17, 2023
Invoice Number:                      963520

Page 29

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ██████ | ████████████ ████████ | ██ | ███ |
| ███ | ██████ | ████████████ ██████ ██ | ██ | ███ |
| ███ | ██████ | ████████████ █████████ | ██ | ███ |
| ███ | ██████ | ████████████████ ███████████ ████████ ████████████ ██ | ██ | ███ |
| ███ | ██████ | ████████████ ████████████ | ██ | ███ |
| ███ | ██████ | █████████████ | ██ | ███ |
| ███ | ██████ | █████████████ ██████ | ██ | ███ |
| ███ | ██████ | ████████████ ████████ ██ | ██ | ███ |
| ███ | ██████ | ████████████ ████████████ ███ | ██ | ███ |
| ███ | ██████ | ████████████ ██████ | ██ | ███ |
| ███ | ██████ | ████████████ █████ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:              April 17, 2023
Invoice Number:               963520

██████████████████

Page 30

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████████ | ██ | ███ |
| | | ██████████ | | |
| | | ███████████ | | |
| | | ██████ | | |
| ████ | ██████ | █████████████ | ██ | █████ |
| | | ████████ | | |
| ████ | ██████ | ███████████████ | ██ | ████ |
| | | █████████████ | | |
| | | ██████████ | | |
| ████ | ██████ | █████████████ | ██ | █████ |
| | | ████████████ | | |
| | | ██████████████ | | |
| | | ██ | | |
| ████ | ██████ | █████████████ | ██ | █████ |
| | | ████████ | | |
| ████ | ██████ | ███████████████ | ██ | █████ |
| | | ████████████████ | | |
| | | ██████████████ | | |
| | | ███████ | | |
| ████ | ██████ | ███████████ | ██ | ██████ |
| | | ██████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| | | ███ | | |
| ████ | ██████ | █████████████ | ██ | ██████ |
| | | ██████████ | | |
| | | ██ | | |
| ████ | ██████ | ██████████ | ██ | ████ |
| | | ███ | | |
| ████ | ██████ | █████████████ | ██ | █████ |
| | | ███████████ | | |
| | | ████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████

Invoice Date:                       April 17, 2023
Invoice Number:                        963520

████████████        ████████████

Page 31

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | █████████████  ████████████  ████ | ███ | ████████ |
| ██████ | ██████████ | █████████  ██████████████  ██████████ | ███ | ████████ |
| ██████ | ██████████ | ███████████  ████████  █████████  ███████████  ████ | ███ | ██████ |
| ██████ | ██████ | ████████  ██████████████  ████████  █████████  █████████  █████████  ████████████  █████████  ██████████  ████████████  █████████  █████████████  █████████████  ████████████  █████████  ██████████ | ███ | ████████ |
| ██████ | ██████████ | ████████████  ██████████ | ███ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                    April 17, 2023
Invoice Number:                      963520

████████████████████

Page 32

_____

███████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ███████████████ | ██ | ██████ |
| | | ████████████ | | |
| | | ███████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| ██████ | ████████ | ███████████████ | ██ | █████ |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ███ | | |
| ██████ | ████████ | ███████████████ | ██ | █████ |
| ██████ | ████████ | ██████████████ | ██ | █████ |
| | | ██████████ | | |
| ██████ | ████████ | ██████████████ | ██ | █████ |
| | | ███████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ████████ | | |
| ██████ | ████████ | ████████████████ | ██ | ███████ |
| ██████ | ████████ | ███████████ | ██ | █████ |
| ██████ | ████████ | █████████████ | ██ | █████ |
| ██████ | ████████ | ████████████ | ██ | █████ |
| ██████ | ████████ | █████████████ | ██ | █████ |
| ██████ | ████████ | ███████████████ | ██ | ██████ |
| | | ██ | | |
| ██████ | ████████ | █████████████ | ██ | █████ |
| | | ██████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

█████████████████████

Invoice Date: April 17, 2023
Invoice Number: 963520

███████████████   ████████████

Page 33

███████████
███████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████ ██████████████ ██████ | ███ | ██████ |
| ██████ | ██████████ | █████████████████ ███████████████ ██████████████ ███████████████ ██████ | ███ | ██████ |
| ██████ | ██████████ | ███████████████ ████████████████ ██████████████ ████████████ | ███ | ██████ |
| ██████ | ██████████ | ██████████████████ | ███ | ██████ |
| ██████ | █████████████ | ███████████████ ███████████████ ██████████████ ██████ | ███ | ██████ |
| ██████ | ██████████████ | ██████████████████ ██████████████ ██████ | ███ | ██████ |
| ██████ | ██████████ | ████████████████ ███████████████ ████████████████ █████████████ ████████████████ ██████████████ █████████████████ ██████████████ █████████████ ████████████ | ███ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

██████████████████

Page 34

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ██████████████ ██████ | ██ | ███████ |
| ██████ | ██████████ | ██████████████ ████████████ ██████████ | ██ | ███████ |
| ██████ | ██████████ | ██████████████ ██████ | ██ | ███████ |
| ██████ | ██████████ | ██████████████ ███████████████ ██████████████ █████████████ ███████████████ ██████ | ██ | ████████ |
| ██████ | ██████████ | ████████████ ██████████████ ███████ | ██ | ███████ |
| ██████ | ████████████ | ██████████████ ██████████ | ██ | ███████ |
| ██████ | ████████████ | ██████████████ ████████████ | ██ | ████████ |
| ██████ | ██████████ | ████████████ ██████████ ████████████ | ██ | ███████ |
| ██████ | ██████████ | ██████████████ ██████ | ██ | ███████ |
| ██████ | ██████████ | ████████████ ██████ | ██ | ███████ |
| ██████ | ██████████ | ██████████████ ████████████ | ██ | ███████ |

354

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          April 17, 2023
Invoice Number:                  963520

██████████████████████

Page 35

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:  April 17, 2023
Invoice Number:  963520

███████████

Page 36

---

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ███████ | ███████████ | ██ | ███ |
|  |  | ███████ |  |  |
|  |  | █████ |  |  |
| ████ | ███████ | ████████ | ██ | ███ |
|  |  | ██████████ |  |  |
|  |  | ██████ |  |  |
| ████ | ███████ | █████████ | ██ | ███ |
|  |  | █████████ |  |  |
|  |  | █████ |  |  |
|  |  | ██████ |  |  |
| ████ | ███████ | ██████████ | ██ | ███ |
|  |  | █████████ |  |  |
|  |  | ████████ |  |  |
|  |  | ███████ |  |  |
|  |  | ███████ |  |  |
| ████ | █████ |  | ██ | ███ |
|  |  | █████████ |  |  |
|  |  | █████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ████████ |  |  |
|  |  | █████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | █████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ███ |  |  |
| ████ | ███████ | █████████ | ██ | ███ |
|  |  | ████████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date:      April 17, 2023
Invoice Number:      963520

████████████   ████████████

Page 37

████████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ | ██ | ████ |
| | | ███████████████████ | | |
| | | █████████████████ | | |
| | | ██████████████████ | | |
| | | ██████████████████ | | |
| | | ███████████████████ | | |
| | | ██████████████ | | |
| ██████ | ████████ | ████████████████ | ██ | ████ |
| | | ███████████████████ | | |
| | | ███████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████████ | | |
| | | ████████████████████ | | |
| | | █████████████ | | |
| ██████ | ████████ | ████████████████████ | ██ | ████ |
| | | █████████████ | | |
| ██████ | ████████ | ███████████████████ | ██ | ████ |
| | | ██████████████████ | | |
| ██████ | ████████ | ███████████████████ | ██ | ████ |
| | | █████████████████████ | | |
| | | ██████████████ | | |
| ██████ | ████████ | ██████████████████ | ██ | ████████ |
| ██████ | ████████ | ████████████████████ | ██ | ████ |
| | | ████████ | | |
| ██████ | ████████ | ██████████████████ | ██ | ████ |
| | | ████████████ | | |
| ██████ | ████████ | ████████████████ | ██ | ████ |
| ██████ | ████████ | ███████████████████ | ██ | ████ |
| ██████ | ████████ | ████████████████████ | ██ | ████ |
| | | ██████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:            April 17, 2023
Invoice Number:              963520

████████████████

Page 38

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████ ██████ | ██ | ██████ |
| ██████ | ██████ | ████████████ ██████ | ██ | ██████ |
| ██████ | ██████ | ████████████ ████████████ | ██ | ████ |
| ██████ | ████████ | ████████████ ██████ | ██ | ██████ |
| ██████ | ██████ | ████████████ ████████ ██████████ ██████████ ████████████ | ██ | ██████ |
| ██████ | ██████ | ████████████ ██████ | ██ | ██████ |
| ██████ | ██████ | ████████████ ████████ | ██ | ██████ |
| ██████ | ██████ | ████████████ ██████████ ████████ ████ | ██ | ████ |
| ██████ | ██████ | ████████████ ████████ | ██ | ██████ |
| ██████ | ████████ | ████████████ ██████ ████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████████

Invoice Date:  April 17, 2023
Invoice Number:  963520

████████████████  ████████████████

Page 39

████████████

████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ████████ | ████████████████████ | ████ | ████████ |
| | | ██████████████████ | | |
| | | ████████████ | | |
| | | █████████████████ | | |
| | | ████████████████ | | |
| | | ████████████████ | | |
| | | ██████████████████ | | |
| | | █████████████████ | | |
| | | ███████████████████ | | |
| | | ██████████████████ | | |
| | | ██████████████████ | | |
| | | █████████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████████ | | |
| | | ███████████████████ | | |
| | | ████████████████ | | |
| | | █████████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████████ | | |
| | | ███ | | |
| ████████ | ████████ | ██████████████ | ███ | ██████ |
| ████████ | ████████ | ████████████████████ | ███ | ███████ |
| | | ████████████ | | |
| ████████ | ████████ | ██████████████████ | ███ | ██████ |
| | | █████████████ | | |
| ████████ | ████████ | █████████████████ | ███ | ██████ |
| | | ████████████████████ | | |
| | | █████████████████ | | |
| | | ████████████ | | |
| ████████ | ████████ | ███████████████████ | ███ | ██████ |
| | | ███████████████ | | |
| ████████ | ████████ | ████████████████ | ███ | ██████ |
| | | ███████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:　　　　April 17, 2023
Invoice Number:　　　963520

Page 40

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ████ | ████████ ███ | ██ | ███ |
| ███ | ████ | █████████ █ | ██ | ███ |
| ███ | ████ | ████████ ██ | ██ | ███ |
| ███ | ████ | █████████ ██ | ██ | ███ |
| ███ | ████ | █████████ ███ | ██ | ███ |
| ███ | ████ | ████████ ████████ ███ | ██ | ███ |
| ███ | ████ | █████████ ███ █ | ██ | ███ |
| ███ | ████ | ████████ █████ ████ ███ | ██ | ███ |
| ███ | ████ | █████████ ███ ██ | ██ | ███ |
| ███ | ████ | █████████ ████ ███ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:         April 17, 2023
Invoice Number:              963520

Page 41

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████ | ██ | ██████ |
| | | ████████████ | | |
| | | ███████████ | | |
| | | ██████████ | | |
| | | █████████ | | |
| | | ████ | | |
| 03/10/23 | Eric Ball | ████████████ | 4.0 | 5,640.00 |
| | | █████████ | | |
| | | ██████████ | | |
| | | ██████████ | | |
| | | ████████████ | | |
| | | ███████ | | |
| | | █████████ | | |
| | | ██████████ | | |
| | | ████ confer with local counsel re Hickman default; ███ | | |
| | | ███████████ | | |
| | | ████████████ | | |
| | | ███████████ | | |
| | | ████████ | | |
| | | ██████████ | | |
| | | ███████████ | | |
| ██████ | ████████ | ██████████ | ██ | ██████ |
| | | █████████ | | |
| | | ████████████ | | |
| | | ██████ | | |
| ██████ | ████████ | ██████████ | ██ | ██████ |
| | | ████ | | |
| ██████ | ████████ | ██████████ | ██ | ██████ |
| | | ████████████ | | |
| | | █████ | | |

361

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Page 42

Invoice Date:     April 17, 2023
Invoice Number:     963520

████████████

███

████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████ | ██ | █████ |
| | | ██████████ | | |
| | | ████████████ | | |
| | | ███████████ | | |
| | | ██████████ | | |
| | | ████████ | | |
| | | ████████ | | |
| | | █████████████ | | |
| | | ███████████ | | |
| | | █████████ | | |
| | | ███████████ | | |
| | | ███████████ | | |
| | | ███████████ | | |
| | | ██████ | | |
| ██████ | ██████ | ██████████████ | ██ | █████ |
| | | ████████████ | | |
| | | ██████ | | |
| ██████ | ██████ | ██████████ | ██ | █████ |
| ██████ | ██████ | ███████████ | ██ | █████ |
| | | ██████████ | | |
| | | ██████ | | |
| ██████ | ██████ | ███████ | ██ | █████ |
| ██████ | ██████ | █████████ | ██ | ████ |
| | | ███████ | | |
| ██████ | ██████ | ██████████ | ██ | █████ |
| | | ███████ | | |
| | | ████████ | | |
| ██████ | ██████ | █████████ | ██ | ████ |
| | | ███████ | | |
| ██████ | ██████ | ██████████████ | ██ | █████ |
| | | █████████████ | | |
| | | ████████ | | |
| | | ██ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     April 17, 2023
Invoice Number:     963520

██████████████████

Page 43

████████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ████████████ | ████████████████ ██████████████ █████ | ███ | ████████ |
| ███████ | ████████████ | ████████████████ ██████████████ ██████████████ | ███ | ████ |
| ███████ | ████████████ | ███████████████████ ██████████████ | ███ | ████████ |
| ███████ | ████████████ | ████████████████████ ██████████████ ██████ | ███ | ████ |
| ███████ | ███████████████ | ████████████████████ ██████████████ █████ | ███ | ██████ |
| ███████ | ███████████ | ████████████████ ██████████████████ ████████████████ ██████████████ ██████████ █████████████ ████████████ ██████████ █████████ ██████████████ █████████████ ██████████████ ███████████ ██████████████ █████████████████ █████████████ | ███████ | ███████ |
| ███████ | ███████████ | ████████████████ ████████████████████ ███ | ███ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████

Invoice Date:                April 17, 2023
Invoice Number:              963520

███████████████

███████████████

Page 44

_____

███████

███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ███████████████ <br> ███████ | ██ | ████████ |
| ██████ | ████████ | ████████████ <br> ██████████████ <br> ███████████████ <br> ██████████ | ██ | ████████ |
| ██████ | ████████ | ███████████████ <br> ██████████ | ██ | ██████ |
| ██████ | ██████ | ███████████████ <br> ████████ | ██ | ██████ |
| ██████ | ███████ | ██████████████ <br> ███████████████ <br> ██████████████ <br> █████ | ██ | ████████ |
| ███████ | ██████████ | ███████████████ <br> ██████ | ██ | ████████ |
| ██████ | ██████████ | ████████████ <br> ██████████ <br> █████ | ██ | ████████ |
| ██████ | ██████████ | ██████████ | ██ | ████████ |
| ██████ | ██████████ | ████████████████ | ██ | ██████ |
| ██████ | ██████████ | ███████████ | ██ | ██████ |
| ██████ | ██████████ | █████████████ <br> ████████ | ██ | ██████ |
| ██████ | ██████████ | ████████████████ <br> ██████████ <br> ████████ | ██ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

<span style="background:black;color:black">████████████████</span>

Invoice Date:        April 17, 2023
Invoice Number:        963520

Page 45

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | █████ | ████████ ████ | ██ | ███ |
| ███ | █████ | ████ | ██ | ███ |
| ███ | ██████ | █████ ██████████ ███ | ██ | ███ |
| ███ | ██████ | █████ ██████ ██████ █ | ██ | ███ |
| ██ | ███ | █████ ██████ ██████ ██████ ███ | ██ | ███ |
| ████ | █████ | █████ ████ | ██ | ████ |
| ███ | █████ | ██████ ███ | ██ | ███ |
| ███ | █████ | ████ | ██ | ██ |
| ███ | █████ | ██████ ██████ | ██ | ███ |
| ███ | █████ | █████ ███ ████ | ██ | ██ |
| ███ | ██████ | ██████ ████ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Page 46

Invoice Date:                April 17, 2023
Invoice Number:                    963520

████████████                    ████████████

██████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ████████ | ███████████████ ███████████████ ███████████████ ██████████ | ██ | ████████ |
| ██████ | ████████ | ███████████████ ██████████████ ██████████████ ███████████████ ███████████████ ██████████████ ██████████████ | ██ | ████████ |
| ███████ | ████████ | ███████████████ ████████████████ █████████ | ██ | ████████ |
| ██████ | ████████ | █████████████ █████ | ██ | ████████ |
| ██████ | ████████ | █████████████ ██████ | ██ | ████████ |
| ████████ | █████████ | ██████████████ ████████ | ██ | ████████ |
| ██████ | █████████ | ██████████████ █████████████ █████████████ | ██ | ████████ |
| ██████ | ███████ | ██████████████ ███████████████ ███████████████ ██████████ | ██ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

█████████████████████

███████████████

Page 47

_____

███████
████████████████

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| █████ | ████████ | ██████████████ | ██ | ██████ |
|  |  | ████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ████████████ |  |  |
| █████ | ████████ | ██████████ | ██ | ██████ |
| █████ | ████████ | █████████████ | ██ | ██████ |
|  |  | ███████ |  |  |
| █████ | ████████ | ███████████ | ██ | ████ |
|  |  | █████████ |  |  |
|  |  | ██████████ |  |  |
| █████ | ████████ | ███████████████ | ██ | ████ |
| █████ | ████████ | ██████████████ | ██ | ██████ |
|  |  | ████████████ |  |  |
| █████ | ████████ | ███████████ | ██ | ████ |
|  |  | ████████████ |  |  |
| █████ | ████████ | █████████████ | ██ | ████ |
| █████ | ████████ | ███████████████ | ██ | ██████ |
|  |  | ███ |  |  |
| █████ | ████████ | ██████████████ | ██ | ██████ |
|  |  | ████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ███████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:           April 17, 2023
Invoice Number:              963520

██████████████████

Page 48

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | █████████ | ███████████████ | ███ | ████████ |
| | | ████████████████ | | |
| | | ██████████████ | | |
| | | ███████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ███████████████ | | |
| | | ██████████████ | | |
| | | ████████████████ | | |
| | | ██████████████ | | |
| ███████ | █████████ | ██████████████ | ███ | ████████ |
| | | ████████████████ | | |
| | | █████████████ | | |
| ███████ | █████████ | ██████████████ | ███ | ████████ |
| | | █████████████ | | |
| | | ███████████████ | | |
| ███████ | █████████ | ███████████████ | ███ | ██████ |
| | | ████████████ | | |
| ███████ | █████████ | ██████████████ | ███ | ████████ |
| | | ████████████████ | | |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | ██████████ | | |
| ███████ | ███████████ | ████████████████ | ███ | ████████ |
| | | ██ | | |
| ███████ | █████████ | █████████████ | ███ | ██████ |
| | | ██████████ | | |
| ███████ | ███████████ | █████████████ | ███ | ████████ |
| | | █████████ | | |
| ███████ | ███████████ | ██████████████ | ███ | ████████ |
| | | ████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    April 17, 2023
Invoice Number:    963520

████████████████

████████████

Page 49

████████
████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | █████████ | ███████████ ████████████ ██████████ ████ | ██ | ████ |
| ██████ | █████████ | ███████████ █████████████ ████████████ █████████ | ██ | ████ |
| ██████ | █████████ | ████████████ █████████ ████████ | ██ | ████ |
| ██████ | █████████ | █████████████ ██████████ █████████ ██████ | ██ | ████ |
| ██████ | █████████ | █████████████ █████████ ████████ | ██ | ████ |
| ██████ | █████████ | █████████████ █████████ ███████ ██████████ ██████████ ██████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

Page 50

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ███ | ████████ | █ | ███ |
| | | ██████ | | |
| | | █████ | | |
| | | ██████ | | |
| | | ██████ | | |
| | | █████ | | |
| | | ██████ | | |
| | | ██████ | | |
| | | █████ | | |
| | | ██████ | | |
| | | █████ | | |
| | | █████ | | |
| | | ██████ | | |
| | | ██████ | | |
| | | ██████ | | |
| | | █████ | | |
| | | █████ | | |
| | | ████ | | |
| | | ██ | | |
| ███ | ███ | ██████ | █ | ███ |
| | | ██ | | |
| ███ | ███ | ███████ | █ | ███ |
| | | █████ | | |
| | | ██████ | | |
| | | █████ | | |
| | | ███ | | |
| ███ | ███ | ██████ | █ | ███ |
| | | █████ | | |
| | | ██████ | | |
| | | █████ | | |
| | | ██ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Invoice Date:     April 17, 2023
Invoice Number:   963520

▮▮▮▮▮▮▮▮▮▮▮     ▮▮▮▮▮▮▮▮

Page 51

▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮▮▮ | ▮ | ▮▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | ▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮ ▮▮▮ | ▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮ ▮▮ | ▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮ ▮▮▮▮ | ▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | ▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | ▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮ ▮ | ▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮ ▮▮▮ | ▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮ ▮▮▮ | ▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ ▮▮ | ▮ | ▮▮▮ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████

Invoice Date:        April 17, 2023
Invoice Number:     963520

████████████        ████████████

Page 52

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████ ████████████ ████████████ ██████ ██████████ ██████████ ████ | ██ | ████████ |
| ██████ | ████████████ | ████████████ ██████████ ██████████ ██ | ██ | ██████ |
| ██████ | ████████ | ██████████████ ████████████ ████████████ ██████████ ██████████ ████████ ██████████ ██████████ ████████ ██████████ ██████████ ██████████ ████████ | ██ | ██████████ |
| ██████ | ██████████ | ████████████ ████ | ██ | ██████ |
| ██████ | ██████████ | ████████████ ██████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████ ████████████ | ██ | ██████ |
| ██████ | ██████████ | ████████████ ████████ ████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

██████████████████

Page 53

_____

██████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ███████  ████████████  ██████ | ██ | ██████ |
| ████ | ██████ | ███████  ███████████  ██████████  ████ | ██ | ██████ |
| ████ | ██████ | █████████  ███████████  ██████████  █████████  █████████  ████ | ██ | ██████ |
| ████ | ██████ | █████████  ████ | ██ | ██████ |
| ████ | ██████ | ████████ | ██ | ██████ |
| ████ | ██████ | █████████  ██████████ | ██ | ██████ |
| ████ | ██████ | █████████  ████ | ██ | ██████ |
| ████ | ██████ | ██████████ | ██ | ██████ |
| ████ | ██████ | ██████████  ████████  ██ | ██ | ██████ |
| ████ | ██████ | █████████  ████ | ██ | ██████ |
| ████ | ██████ | █████████  █████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        April 17, 2023

Invoice Number:        963520

Page 54

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | █████ | ██████████ ██ | █ | ████ |
| ███ | █████ | █████████ █████ | █ | ███ |
| ███ | █████ | ██████████ ██████████ ██████ | █ | ███ |
| ███ | █████ | █████████ █████████ ██████ | █ | ███ |
| ███ | █████ | ███████████ ██████ | █ | ████ |
| ███ | █████ | █████████ ██████████ ██████ | █ | ███ |
| ███ | █████ | █████████ ████████ | █ | ███ |
| ███ | █████ | █████████ ██████████ ██████ | █ | ███ |
| ███ | █████ | ██████████ ████████ ████████ █████████ █████ | █ | ████ |
| ███ | █████ | ███████ | █ | ████ |
| ███ | █████ | ██████████ ██████ | █ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████

Invoice Date:             April 17, 2023
Invoice Number:                 963520

████████████        ████████████

Page 55

---

████████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | ██████████ | ████████████████ ████████████ ████████████ ████████████ ████████ | ██ | ████ |
| ████ | ██████ | ████████████ ██████████████ ██████████████ ███████████████ ██████████████ ██████████████ ████████████ ██████████████ | ██ | ██████ |
| ████ | ██████████ | ████████████ ██████ | ██ | ██████ |
| ████ | ██████████ | ████████████ ████ | ██ | ██████ |
| ████ | ██████████ | ████████████████ ██████████ ██████████ █████████ ████████████ ██████████████ ████████████ ████████ | ██ | ██████ |
| ████ | ██████████ | █████████████ ██████ | ██ | ██████ |
| ████ | ██████████ | ████████████ | ██ | ████ |
| ████ | ██████████ | ████████████ ████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████

Invoice Date:                    April 17, 2023
Invoice Number:                       963520
█████████████            ███████████

Page 56

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ ██████████ | ██ | ██████ |
| ██████ | ████████ | █████████████████ ██ | ██ | ██████ |
| ██████ | ████████ | ███████████████ █████████████ | ██ | ██████ |
| ██████ | ████████ | ██████████████ ████████████ | ██ | █████ |
| ██████ | ████████ | ████████████████ █████████████████ ███████████████ █████████ ███████████ | ██ | ██████ |
| ██████ | █████████████ | ███████████████ ████████████ ██████████ | ██ | ██████ |
| ██████ | ████████ | █████████████████ ████████████ ███████████████ ████████████ ████████████ | ██ | ██████ |
| ██████ | ████████ | ████████████ ██████████ ██████████████ ████ | ██ | ██████ |
| ██████ | ████████ | ██████████ ██████████████ █████ | ██ | ██████ |
| ██████ | ████████ | ██████████ ████████████ █████ | ██ | ██████ |

376

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████

Invoice Date:      April 17, 2023
Invoice Number:     963520

██████████████

███████████████

Page 57

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ ██████████████████ | ██ | ██████ |
| ██████ | ████████ | ███████████████ ████████████████ ████ | ██ | ██████ |
| ██████ | ████████ | ██████████████████ ██████████████ ████████████████ █████ | ██ | ██████ |
| ██████ | ████████ | █████████████████ ████████████████ ██████████████████████ ██████████████ █████ | ██ | ██████ |
| ██████ | ████████ | ███████████████ ██████████ | ██ | ██████ |
| ██████ | ████████ | ██████████████ | ██ | ██████ |
| ██████ | ████████ | ██████████████████ █████████████████ █████████████ █████ | ██ | ██████ |
| ██████ | ████████ | ████████████████ ██████████ █████ | ██ | ██████ |
| ██████ | ████████ | ███████████ | ██ | ██████ |
| ██████ | ████████ | ████████████████ ███████ | ██ | ██████ |
| ██████ | ████████ | ██████████████ ██████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

██████████████████████

Page 58

████████
███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | █████████████ | ████████████████ | ███ | ██████ |
| | | █████████████████ | | |
| | | ████████████████ | | |
| | | ██████ | | |
| ████████ | █████████████ | ████████████████ | ███ | ██████ |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | █████████████ | | |
| ███████ | █████████████ | ████████████████ | ███ | ██████ |
| | | ██████████ | | |
| ███████ | █████████████ | ████████████████ | ███ | ██████ |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ██████████████ | | |
| | | ████████ | | |
| ████████ | █████████████ | ███████████████ | ███ | ██████ |
| | | ███████████████ | | |
| | | ██████████████████ | | |
| ████████ | █████████████ | ████████████████ | ███ | ██████ |
| | | ███████████████ | | |
| | | █████████████████ | | |
| | | █████████████████ | | |
| | | ███████████ | | |
| ████████ | █████████████ | ███████████████ | ███ | ██████ |
| | | ████████ | | |

378

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Page 59

Invoice Date:                April 17, 2023
Invoice Number:                  963520

████████████████        ████████████

███████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ███████ | ████████████████████ | ███ | ████████ |
|  |  | ██████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | █████████████████████ |  |  |
|  |  | ███████████████ |  |  |
|  |  | ██████████████████ |  |  |
|  |  | ██████████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ███████████████ |  |  |
| ███████ | ███████ | ████████████████ | ███ | ████████ |
|  |  | █████████████████████ |  |  |
| ███████ | ███████ | ███████████████ | ███ | ████████ |
|  |  | ████████████████████ |  |  |
|  |  | ██████████████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ██████ |  |  |
| ███████ | ███████ | ███████████████████████ | ███ | █████████ |
|  |  | ████████████████ |  |  |
|  |  | █████████████ |  |  |
| ███████ | ███████ | ████████████████ | ███ | ████████ |
|  |  | █████████████ |  |  |
| ███████ | ███████ | █████████████████ | ███ | ████████ |
|  |  | ████████████████ |  |  |
| ███████ | ███████ | ██████████████████ | ███ | ████████ |
|  |  | ██████ |  |  |
| ███████ | ███████ | ██████████████ | ███ | ████████ |
| ███████ | ███████ | ████████████████████ | ███ | ████████ |
|  |  | █████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Page 60

Invoice Date:                    April 17, 2023
Invoice Number:                       963520

█████████████████

██████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ ██████████████ | ██ | ██████ |
| ██████ | ██████ | ████████████████ ████████ | ██ | ██████ |
| ██████ | ██████ | ██████████████████ ████████████████ ██████ | ██ | ██████ |
| ██████ | ██████ | ██████████████████ ████████████████ | ██ | ████████ |
| ██████ | ██████ | ██████████████████ ██████████████ ████████████████ ██████ | ██ | ██████ |
| ████████ | ██████████ | ██████████████████ ████████████ | ██ | ██████ |
| ██████ | ██████ | ████████████████ ██████████████ ████████ ████████████████ ██████████████ ████████████████ ██████████████ ██████ | ██ | ██████ |
| ██████ | ██████ | ████████████████ ██████████████████ | ██ | ██████ |
| ██████ | ██████ | ████████████████ ████████████████████ | ██ | ██████ |
| ██████ | ██████ | ██████████████ ████████████████ ██████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Page 61

Invoice Date:                      April 17, 2023
Invoice Number:                        963520

████████████                 ███████████

---

████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ██████████ | ████████████████ | ████ | ████████ |
| | | ██████████████ | | |
| | | ████████████████ | | |
| | | ████████ | | |
| ██████ | ████████████ | ████████████████ | ████ | █████████ |
| ██████ | ████████████ | ██████████████████ | ████ | ███████ |
| | | ██████████████ | | |
| ██████ | ████████████ | ██████████████████ | ████ | ████████ |
| | | ██████████ | | |
| ██████ | ████████████ | ████████████████ | ████ | ████████ |
| | | ████████████████ | | |
| | | █████████████ | | |
| ██████ | ████████████ | ████████████████ | ████ | ████████ |
| | | ██████ | | |
| ██████ | ████████████ | ██████████████████ | ████ | ████████ |
| | | ████████ | | |
| ██████ | ████████████ | ██████████████ | ████ | ████████ |
| | | ████████████████ | | |
| | | █████████ | | |
| ██████ | ████████████ | ██████████████ | ████ | ████████ |
| | | ████████████████ | | |
| | | █████████████████ | | |
| | | ██████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | █████████████ | | |
| ██████ | ████████████ | ███████████████ | ████ | █████████ |
| | | ██████████████████ | | |
| | | ████████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Invoice Date:                    April 17, 2023
Invoice Number:                      963520

████████████          ████████████

Page 62

█████████
█████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████ ████████████ ████████████ ████████████ ███████ | ██ | ████ |
| ████ | ████████ | ████████████ █████████ | ██ | ████ |
| ████ | ████████ | ████████████ ████████████ ████████████ | ██ | ████ |
| ████ | ████████ | ████████████ | ██ | ████ |
| ████ | ████████ | ████████████ ██████ | ██ | ████ |
| ████ | ████████ | ████████████ ███ | ██ | ████ |
| ████ | ██████ | ████████████ ████████ ██████ ████████ ████████ ████████ ████████ ████████ ████████ ████████ ████████ ████████ ████████ ██████ | ██ | ████ |
| ████ | ████████ | ████████████ ███ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

██████████████████████

███████████████████████

Page 63

─────────────────────────────────────────────────────

████████

██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ | ██ | ████ |
|  |  | ██████████████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ███████████ |  |  |
|  |  | █████████████ |  |  |
| ██████ | ████████ | █████████████ | ██ | ████ |
|  |  | ███████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ██████████ |  |  |
| ██████ | ████████ | █████████████ | ██ | ████ |
|  |  | ████████████ |  |  |
| ██████ | ████████ | ████████████ | ██ | ████ |
|  |  | █████ |  |  |
| ██████ | ████████ | █████████████ | ██ | ████ |
|  |  | ███████████████ |  |  |
|  |  | █████ |  |  |
| ██████ | ████████ | █████████████ | ██ | ████ |
|  |  | ████████ |  |  |
|  |  | ████████ |  |  |
| ██████ | ████████ |  | ██ | ████ |
| ██████ | ████████ | ██████████ | ██ | ████ |
|  |  | ████████ |  |  |
| ██████ | ████████ | ████████████ | ██ | ████ |
|  |  | ███████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ██████ |  |  |
| ██████ | ████████ | █████████████ | ██ | ████ |
|  |  | ███████████ |  |  |
| ██████ | ████████ | █████████████ | ██ | ████ |
|  |  | █████████████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████

Invoice Date:　　　April 17, 2023
Invoice Number:　　　963520
███████████████　　　█████████████

Page 64

████████
█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ ████████████████ █████████████ | ███ | ███████ |
| ██████ | ██████ | ████████████████ ██████████ | ███ | ███████ |
| ██████ | ██████ | █████████████ ████ | ███ | ████████ |
| ██████ | ██████ | ████████████████ ████████████ ████ | ███ | ███████ |
| ██████ | ██████ | ███████████████ █████████████ █████████████ ███████████ ██████████ █████████ ████████████ ██████████ ████████████ ██████████ █████████ ██████ | ███ | ███████ |
| ██████ | ██████ | ███████████████ ████████████ █████████ | ███ | ██████ |
| ██████ | ██████ | ████████████ | ███ | ██████ |
| ██████ | ██████ | ████████████ █████████████ ██████ | ███ | ███████ |
| ██████ | ██████ | ████████████████ ██████████████ | ███ | ███████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Page 65

Invoice Date:                April 17, 2023
Invoice Number:              963520
██████████████              ████████████

████████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████████████ ████████████████████ ████████ | ██ | ██████ |
| ████ | ██████ | ████████████████ ██████████ | ██ | ████████ |
| ████ | ████████ | ████████████████ ████ | ██ | ████ |
| ████ | ████████ | ████████████████ █████ | ██ | ████ |
| ████ | ████████ | ██████████████████ ████████████ | ██ | ████ |
| ████ | ████████ | ████████████████ █████ | ██ | ██████ |
| ████ | ██████ | ████████████████ ██████ | ██ | ████ |
| ████ | ████████ | ██████████████ ████ | ██ | ██████ |
| ████ | ████████ | ██████████ | ██ | ██████ |
| ████ | ████████ | ████████████████ ████████ | ██ | ████ |
| ████ | ████████ | ████████████████ ██████████ | ██ | ██████ |
| ████ | ████████ | ██████████████████ ██████████████ | ██ | ██████ |
| ████ | ████████ | ████████████████ ██████████████ ████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Invoice Date:          April 17, 2023
Invoice Number:          963520

████████████          ███████████

Page 66

████████

███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ██████████████ | ██████████████████ | ██ | ██████ |
| | | █████████████████████ | | |
| ████████ | ████████ | ██████████████████ | ██ | ██████ |
| | | █████████████ | | |
| | | ██████████████████ | | |
| | | █████████████████ | | |
| | | ███████████████ | | |
| | | ████████████████████ | | |
| | | ███████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████ | | |
| | | ███ | | |
| ████████ | ███████████ | ██████████████████ | ██ | ██████ |
| | | ███████████████████ | | |
| | | ██████████████ | | |
| ████████ | ███████████ | ██████████████████ | ██ | ██████ |
| | | █████████████████████ | | |
| ████████ | ███████████ | █████████████████████████ | ██ | ██████ |
| | | ███████████████ | | |
| ████████ | ███████████ | ████████████████████ | ██ | ███████ |
| | | ████ | | |
| ████████ | █████████████ | ██████████████████ | ██ | ██████ |
| | | █████████████████████ | | |
| | | ██████████████████████ | | |
| | | ███████████████ | | |
| ████████ | ███████████ | ██████████████████ | ██ | ██████ |
| ████████ | ███████████ | ██████████████████ | ██ | ██████ |
| ████████ | ███████████ | █████████████████████████ | ██ | ██████ |
| | | ██████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date: April 17, 2023
Invoice Number: 963520

████████████████   ████████████

Page 67

████████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████████████<br>████████ | ██ | ████ |
| ████ | ██████ | ████████████████<br>██ | ██ | ████ |
| ████ | ██████ | ████████████████<br>██████████████<br>██████████ | ██ | ████ |
| ████ | ██████ | ██████████████<br>████████████████<br>██████████████████<br>████████ | ██ | ████ |
| ████ | ██████ | ████████████████<br>██████████████████<br>██████████████████<br>████████████████<br>████████████<br>████████████ | ██ | ████ |
| ████ | ██████ | ██████████████████<br>██████████████████<br>████████ | ██ | ████ |
| ████ | ██████ | ██████████████<br>██████████████<br>██████████████<br>████████████████ | ██ | ████ |
| ████ | ██████ | ██████████████<br>██████████████████<br>████████ | ██ | ████ |
| ████ | ██████ | ████████████████ | ██ | ████ |
| ████ | ██████ | ██████████████████<br>██████████████<br>██████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

███████████████████

Page 68

█████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | ████████ | █████████████ ████████ | ██ | █████ |
| ██████ | ████████ | █████████████ ████████ | ██ | ████ |
| ██████ | ████████ | █████████████ █████████ | ██ | ████ |
| █████ | █████ | █████████████ ████████████ █████████████ ███████ | | █████ |
| ██████ | ████████ | █████████████ ██████████████ █████████████ ██ | ██ | █████ |
| ██████ | █████████ | █████████████ ████████ █████████ █████████ ███ | ██ | █████ |
| ██████ | █████████ | █████████████ ██████ | ██ | █████ |
| █████ | █████████ | █████████████ | ██ | ██████ |
| ██████ | ████████ | █████████████ ███████ | ██ | █████ |
| ██████ | █████████ | █████████████ ████████████ ███████ | ██ | █████ |
| ██████ | █████████ | █████████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                    April 17, 2023
Invoice Number:                      963520

███████████████

Page 69

██████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | █████████ | ██████████████ ██████████ | ██ | ████████ |
| ███████ | █████ | ██████████████ ████████ ███████ ████████ ████████ ███████████ ████████ | ██ | ████████ |
| ███████ | █████████ | ██████████████ ██████████ ███ | ██ | ████████ |
| ██████ | █████████ | ██████████████ ████████ | ██ | ████ |
| ██████ | ███████ | ██████████████ ██████████ ████████ | ██ | ████████ |
| ██████ | █████████ | ██████████████ | ██ | ████ |
| ██████ | █████████ | ██████████████ ████ | ██ | ████ |
| ███████ | █████████ | ██████████████ ██████████ ████████ | ██ | ████████ |
| ██████ | █████████ | ██████████████ ██████████ ███ | ██ | ████ |
| ██████ | █████████ | ██████████████ ████████ ████████ ██████ | ██ | ████████ |

389

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                    April 17, 2023
Invoice Number:                        963520

██████████████████

████████████          ██████████████

Page 70

████████████
██████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ████████████ | ████████████████████ ████████████████████ ██████████ | ██ | ████████ |
| ████████████ | ████████████ | ████████████████████ ██████████ | ██ | ████████ |
| 03/20/23 | Eric  Ball | ████████████████ ████████████████ ██████████████████████ ██████████████████████ ████████████████████ ██████████████████████ ████████████████ ████████████████ receive and review Hickman orders; ██████████████████ ████████████████ ██████████████ ████████████████ ██████████████ ████████████████████ ████████████████████ ██████████████ ██████████████████████ | 7.4 | 10,434.00 |
| ██████████ | ████████████ | ████████████████ ████████████████ | ██ | ██████████ |
| ██████████ | ████████████ | ████████████████ ██████ | ██ | ██████████ |
| ██████████ | ████████████ | ██████████████████████ ██████████████ | ██ | ██████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     April 17, 2023
Invoice Number:     963520

Page 71

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████ ███████████████ | ██ | ████████ |
| ██████ | ████████ | ██████████ ██████████ ██████████ | ██ | ████████ |
| ██████ | ████████ | ████████████████ ███████ | ██ | ██████ |
| ██████ | ████████ | ████████████████ ████████████ ██████████ ██████████ █████████████ ██████████ ██████████ ████ | ██ | ████████ |
| ██████ | ████████ | █████████████ ██████ ██████████ ██████████ ██████████ █████████████ | ██ | ████████ |
| ██████ | ████████ | ████████████ █████████████ | ██ | ████████ |
| ██████ | ████████ | █████████████ ████████ ██████████ ████████ ██████████ ██████ | ██ | ████████ |
| ██████ | ████████ | ███████████ █████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:           April 17, 2023
Invoice Number:              963520

█████████████████

Page 72

████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ████████ | ████████████████ ████████████ | ██ | ██████ |
| ███████ | ████████ | ████████████████ ████████ | ██ | ██████ |
| ███████ | ████████████ | ████████████████ ██████████████ ████████████ ███████████ | ██ | ██████ |
| 03/20/23 | Ryan Kwock | ███████████ ██████████████ ███████████ ██████████████ ██████████ review Order re default against Ryan Hickman and correspondence re same; ██████████ ███████████████ ██████████████ ██████████████ ██████████ █████████████ ██████████████ ████████████ ██████████ ██ | 4.0 | 3,800.00 |
| ████████ | ████████ | ████████████████ ██████████████ █████████ | ██ | ██████ |
| ████████ | ████████ | ████████████████ █████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        April 17, 2023
Invoice Number:            963520

█████████████████████

Page 73

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████████ ██████████████████ █████████ | ██ | ████ |
| ████ | ████████ | ████████████████ ██████ | ██ | ████ |
| ████ | ████████ | ████████████████ ████████████████ ████████ | ██ | ████ |
| ████ | ████████ | ████████████████ ██████████████ | ██ | ████ |
| ████ | ████████ | ██████████████████ ████████ | ██ | ████ |
| ████ | ████████ | ████████████████ ██████ | ██ | ████ |
| ████ | ████████ | ██████████████████ | ██ | ██ |
| ████ | ████████ | ██████████████ ████████████████ | ██ | ████ |
| ████ | ████████ | ██████████████ ██████ | ██ | ████ |
| ████ | ████████ | ████████████████ ██████████████████ ██████████████████ ████████████████ ██████████████ ████████████ ████████████████ ██████████████████ ██████████████ ██████████████ ████████████████ ██████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club ██████████████████

Invoice Date: April 17, 2023
Invoice Number: 963520

██████████████        ████████████

Page 74

████████████
███████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | █████████████ | ████████████████ ██████████████ | ██ | ██████ |
| ████████ | █████████████ | ███████████████ ████████████████ █████ | ██ | ██████ |
| ████████ | █████████████ | █████████████████ ███████████████ ███████ | ██ | ███████ |
| ████████ | █████████████ | █████████████████ ██████████████ | ██ | ██████ |
| ████████ | █████████████ | ██████████████ ██████████████ █████ | ██ | ██████ |
| ███████ | ████████ | ██████████████ ██████████████ █████████████ ███████████████ ██████████████ █████████████ ██████████████ ███████████████ ████████████████ █████████████ ███████████████ █████████████ ███████████████ | ██ | ██████ |
| ███████████ | █████████████ | █████████████████ █████████ | ██ | ██████ |
| ███████████ | █████████████ | █████████████████ ████████████ | ██ | ██████ |
| ███████████ | █████████████ | ███████████████ █████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

██████████████████

Page 75

─────────────────────────────────────────────────────

████████

██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ ████ | ██ | ██████ |
| ██████ | ████████ | ████████████████ ██████████████ ████ | ██ | ████ |
| ██████ | ████████ | ████████████████ ████████████ ████████ | ██ | ██████ |
| ██████ | ████████ | ████████████████ ████████ | ██ | ██████ |
| ██████ | ████████ | ████████████████ ██████████████ █████████████ ████████████ ████████████ ██████ | ██ | ██████ |
| ██████ | ████████ | ████████████████ ████ | ██ | ██████ |
| ██████ | ████████ | ████████████████ ██████████ ██████████ ████████████ ████ | ██ | ██████ |
| ██████ | ████████ | ████████████████ ██████████████ ██████████ ████████ | ██ | ████ |
| ██████ | ████████ | ████████████████ ████████████ ████████████ ████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████████

Page 76

Invoice Date:                 April 17, 2023
Invoice Number:                    963520
████████████████        ████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ██████████████ ████████████████ ███████████ ██████ | ██ | ████ |
| ████ | ████████████ | ██████████████ ██████████████ ████████████ ██████ | ██ | ██████ |
| ████ | ████████ | ████████████ ██████████████ ██████████████ ██████████████ ████████████ ██████████████ ██████████████ ██████████████ ████████████ ████████████ | ██ | ██████ |
| ████ | ████████ | ████████████████ ████████████████ | ██ | ██████ |
| ████ | ████████ | | ██ | ██████ |
| ████ | ████████ | ██████████████ ██████████████ █████████ | ██ | ██████ |
| ████ | ████████████ | ██████████████ ██████████████ ███ | ██ | ██████ |
| ████ | ████████████ | ████████████ ████ | ██ | ██████ |
| ████ | ████████████ | ██████████████ █████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

Page 77

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██ | ███ | ████ | █ | ██ |
| ██ | ███ | ████ | █ | ██ |
| ██ | ███ | ████ | █ | ██ |
| ██ | ███ | ████ | █ | ██ |
| ██ | ███ | ████ | █ | ██ |
| ██ | ███ | ████ | █ | ██ |
| ██ | ███ | ████ | █ | ██ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

██████████████████

Page 78

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ████████ | ████████████ ██████████ ████ | ██ | █████ |
| ███ | ████████ | ████████████ ████████████ ████████████ █████████ | ██ | █████ |
| ███ | ████████ | █████████████ ███ | ██ | ██ |
| ██ | ███ | ████████████ ██████████ █████████ █████████ █████ █████ ██████ ██████████ █████████ █████ █████████ ██████████ █████████ █████████ ██████████ ███████ | ██ | ██████ |
| ███ | ████████ | █████████████ █████████ ████████████ █████████ █████████ ██████████ | ██ | ██████ |
| ███ | ████████ | ██████████ ███ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████████

Invoice Date:          April 17, 2023
Invoice Number:              963520

████████████████      ████████████

Page 79

███████████
██████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ████████████ | ████████████████ ███████████████████ ████████████████ | ████ | ██████████ |
| ████████ | ████████████ | ███████████████████████ ████████████████████ ██████████████████ ██████████████████████ ██████████ | ████ | ██████████ |
| ████████ | ████████████ | ██████████████████████ █████████ | ████ | ██████████ |
| ████████ | ████████████ | ███████████████ ███████████████ | ████ | ██████████ |
| ████████ | ████████████ | ██████████████████ ███████████ | ████ | ██████████ |
| ████████ | ████████████ | ████████████████████ ██████████████████ █████████ | ████ | ██████████ |
| ████████ | ████████████ | █████████████████ ███████████████ █████████████████ ████████████████ █████████████████████ | ████ | ██████████ |
| ████████ | ████████████ | ████████████████ ███████████████████ █████████████ █████████ | ████ | ██████████ |
| ████████ | ███████████████ | ████████████████ ██████████████████████ | ████ | ██████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

█████████████████████

Page 80

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ██████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Invoice Date: April 17, 2023
Invoice Number: 963520

████████████      ████████████

Page 81

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ████████████████ ██████ | ██ | ████ |
| ██████ | ████████████ | ████████████████ ████ | ██ | ████ |
| ██████ | ████████████ | ████████████ ██████████ ████████████ ██████████ ██████ | ██ | ████ |
| ██████ | ████████████ | ████████████████ ██████████ ██████████ ████████████ ████████████ ██████████ ████████████ ████████████ ████████████ ████████████ ██████████ ████████████ ████████████ ██████ | ██ | ████ |
| ██████ | ████████████ | ██████████ ████████████ ████████████ ████████ ██████ | ██ | ████ |
| ██████ | ████████████ | ████████████ ██████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████████

Invoice Date:           April 17, 2023
Invoice Number:              963520

████████████████        ████████████

Page 82

██████████████

██████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ██████████████ | ████████████████████████ | ███ | ██████████ |
| | | ██████████████████████ | | |
| | | ██████████████████████ | | |
| | | ██████████████ | | |
| ████████ | ██████████████ | ████████████████████ | ███ | ██████████ |
| | | ██████████████████ | | |
| | | ████████ | | |
| ████████ | ██████████████ | ████████████████████████ | ███ | ██████████ |
| | | ██████████████████████ | | |
| | | ██████████████████████ | | |
| | | ██████████████ | | |
| ████████ | ████████ | ████████████████████ | ███ | ██████████ |
| | | ████████████████████ | | |
| | | ██████████████████████ | | |
| | | ██████████████████ | | |
| | | ██████████████████████ | | |
| | | ████████████████████████ | | |
| | | ████████████████████████ | | |
| | | ████████████████ | | |
| | | ██████████████████ | | |
| | | ████████████████████████ | | |
| | | ██████████████████████ | | |
| | | ██████████████████████ | | |
| | | ██████████████████████████ | | |
| | | ████████ | | |
| ████████ | ██████████████ | ████████████████████ | ███ | ██████████ |
| | | ████████████████████████ | | |
| ████████ | ██████████████ | ████████████████████ | ███ | ██████████ |
| | | ██████████ | | |
| ████████ | ██████████████ | ████████████████████ | ███ | ██████████ |
| | | ████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

███████████

Page 83

_____

██████
██████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ███████ | █████████ ████████ ████████ ████████ ████ | ██ | ██████ |
| ████ | ███████ | █████████ ████████ | ██ | ██████ |
| ████ | ███████ | █████████ █████ | ██ | ██████ |
| ████ | ███████ | █████████ ████████ ██████ | ██ | ██████ |
| ████ | ███████ | █████████ ████████ ████████ ████████ ████ | ██ | ██████ |
| ████ | ███████ | ████████ ██████ | ██ | █████████ |
| ████ | ███████ | ████████ ████████ ████████ ██████ | ██ | ██████ |
| ████ | ███████ | ████████ ████████ ████████ | ██ | ██████ |
| ████ | ███████ | ████████ ████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        April 17, 2023
Invoice Number:        963520

███████████████

Page 84

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ | ███ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Page 85

Invoice Date:                    April 17, 2023
Invoice Number:                      963520

██████████████        ██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ██████████████ ██████ | ██ | ████ |
| ██████ | ██████████ | ██████████████████ ███████ | ██ | ██████ |
| ██████ | ██████████ | ██████████████████ ██████████ | ██ | ██████ |
| ██████ | ██████████ | ███████████████ ██████████ | ██ | ██████ |
| ████ | ██████████ | ███████████████████ ██████████████ ████████████ ████████████ ████████████ ██████████████ ████████████████ ████████████ ██████████████ █████████████ ████████ | ██ | ████ |
| ████ | ██████████ | ████████████████ ████████████ | ██ | ████ |
| ████ | ██████████ | ████████████████ ████████████ ███████████ ██████████████ ██████████████ ██████████████ █████████████ █████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████████

Invoice Date:        April 17, 2023
Invoice Number:       963520

███████████████ ████████████

Page 86

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| ██████ | ████████████ | ████████████████████ ████████████████████ ██████████ | ██ | ██████ |
| ██████ | ████████████ | ██████████████████████ ██████████████ ██████████████ ████ | ██ | ██████ |
| ██████ | ████████████ | ████████████████████ ████████████████████ ████████████████████ ██ | ██ | ██████ |
| ██████ | ████████████ | ██████████████████ ██████████████ ████████████████ ██████████ | ██ | ██████ |
| ██████ | ██████ | ████████████████ ████████████████████ ████████████████████ ████████████████████ ██████████████████████ ████████████████ ██████████████ ██████████████████████ ████████████████ ██████████████████████ ████████████████████ ██████████████ ████████████████████ ██████████████████████ ██████████████████ ██████████ | ██ | ████████ |
| ██████ | ████████████ | ████████████████████ ██████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          April 17, 2023
Invoice Number:              963520

██████████████████

Page 87

_____

███████

██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████ ██████████ ████████████ ██████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████ █████████████ ████████ | ██ | ████████ |
| 03/24/23 | Kimberly  Culp | Review and revise draft motion for default judgment re Ryan Hickman; correspondences re strategy re same. | 1.6 | 1,984.00 |
| ██████ | ██████████ | ████████████████ ██████████████ ██████████████ ██████████████ ████████████████ ██████████████ █████████████ | ██ | ████████ |
| ██████ | ██████████ | ████████████████ ██████████████ | ██ | ████████ |
| ██████ | ██████████ | ████████████████ ████████████ | ██ | ████████ |
| ██████ | ██████████ | ████████████████████ ████ | ██ | ████████ |
| ██████ | ██████████ | ████████████████ ██████████████ ██████████████ █████████████ | ██ | ████████ |
| 03/24/23 | Katie M. Hauh | Correspond with local counsel re motion for default judgment against third party. | 0.8 | 568.00 |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    April 17, 2023
Invoice Number:    963520

██████████████████████

Page 88

████████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ | ██ | ████████ |
|  |  | ████████████████ |  |  |
|  |  | ████████████ |  |  |
| ██████ | ████████████ | ██████████████████ | ██ | ████████ |
|  |  | ██████████████████ |  |  |
|  |  | ██████████████████ |  |  |
|  |  | ████ |  |  |
| ██████ | ██████ | ████████████████ | ██ | ████████ |
|  |  | ████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ████████ |  |  |
| ██████ | ████████ | ████████████ | ██ | ████████ |
|  |  | ████████████ |  |  |
|  |  | ██████ |  |  |
| ██████ | ██████████ | ██████████████████ | ██ | ████████ |
|  |  | ████ |  |  |
| ██████ | ████████ | ████████████ | ██ | ████████ |
|  |  | ██████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ██████ |  |  |
| ██████ | ██████████ | ████████████████████ | ██ | ██████ |
|  |  | ██████ |  |  |
| ██████ | ██████████ | ██████████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████ | ██ | ████████ |
|  |  | ████████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ██████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        April 17, 2023

Invoice Number:        963520

Page 89

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████ ████████ ██████ ██████ ██████ ████ | ██ | ████ |
| ████ | ████ | ████████ ████ | ██ | ████ |
| 03/25/23 | Kimberly  Culp | Correspondences re strategy re Ryan Hickman motion for default judgment. | 0.7 | 868.00 |
| ████ | ████ | ████████ ████ | ██ | ████ |
| ████ | ████ | ████████ ████ | ██ | ████ |
| ████ | ████ | ████████ ████ ████ ████ ████ ████ ████ | ██ | ████ |
| 03/26/23 | Kimberly  Culp | Correspondences with client and conference with Cameron Kates re strategy re Ryan Hickman; correspondence with Ryan Hickman re default judgment and proposed resolution. | 0.9 | 1,116.00 |
| ████ | ████ | ████████ ████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club
█████████████████████

Invoice Date:          April 17, 2023
Invoice Number:          963520
██████████████          ████████████

Page 90

████████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ███████████ | █████████████████████ ████████ | ██ | ████████ |
| ████████ | ███████████ | █████████████████████ ██████████ | ██ | ████████ |
| ████████ | ████████ | ███████████████████ ██████████████████████ █████████████████ ███████████████████████ ████████████████████████ ██████████████████ █████████████████ | ██ | ████████ |
| ████████ | ███████████ | ██████████████████████ █████████████████████████ ███████████████████ | ██ | █████████ |
| ████████ | ███████████ | ███████████████████████████ ██████ | ██ | ████████ |
| ████████ | ███████████ | █████████████████████ █████████████████ ██████████ | ██ | ████████ |
| ████████ | ████████ | ████████████████ ██████████████████████ █████████████ | ██ | ████████ |
| ████████ | ███████████ | ██████████████████████ ████████████████████████ █████████████████████████ █████████ | ██ | ████████ |
| ████████ | ███████████ | ██████████████████████████ ████████████████ ████████████ | ██ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

██████████████████████

Page 91

_____

████████
█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ██████████████████████ | ██ | █████ |
| | | ████████████████████ | | |
| | | ███████████████████ | | |
| | | ██████████████████████ | | |
| | | ██████ | | |
| ██████ | ████████████ | ██████████████████████ | ██ | ██████ |
| | | ███████████████████████ | | |
| | | ████████████████ | | |
| | | ███████████████ | | |
| ██████ | ██████ | ███████████████████ | ██ | ██████ |
| | | ████████████████ | | |
| | | ██████████████ | | |
| | | ███████████████████ | | |
| | | ████████████████ | | |
| | | ███████████████████ | | |
| | | ███████████████ | | |
| | | ██████████████████████ | | |
| | | ██████████████████████ | | |
| | | █████████████████████ | | |
| | | █████████████████████ | | |
| | | ████████████████████ | | |
| | | ████ | | |
| ██████ | ████████████ | █████████████████ | ██ | ██████ |
| | | ██████████████████████ | | |
| | | ██████████████████████ | | |
| | | ████████████████ | | |
| | | █████████████████ | | |
| | | █████████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████ | | |
| | | ██████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████ | | |

411

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date:          April 17, 2023
Invoice Number:              963520
████████████           ████████████

Page 92

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████ ████████ ████ | ██ | ███ |
| ████ | ████ | ████████ ████████ ████████ ████ | ██ | ████ |
| ████ | ████ | ████████ ████████ ██ | ██ | ████ |
| ████ | ████ | ████████ ████ | ██ | ███ |
| ████ | ████ | ████████ ████ | ██ | ████ |
| ████ | ████ | ████████ ████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | ████ ██ | ██ | ████ |
| ████ | ████ | ████████ ████████ ████ | ██ | ████ |
| ████ | ████ | ████████ ████████ ████████ ████████ ████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

███████████████████

███████████████████

Page 93

---

██████████

██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/27/23 | Katie M. Hauh | Review and edit draft of motion for default judgment against third party; draft attorney declaration re same. | 3.8 | 2,698.00 |
| █████ | ████████ | █████████████ ███████ | ██ | ███ |
| █████ | ████████ | █████████ ██████████ █████████ █████████ █████████ ████████ | ██ | ████ |
| █████ | ████████ | █████████████ | ██ | ████ |
| █████ | ████████ | █████████ | ██ | ████ |
| █████ | ████████ | █████████ █████████ ██████ | ██ | ████ |
| █████ | ████████ | █████████ ██████████ ███ | ██ | ████ |
| █████ | ████████ | █████████ ███████ ███ | ██ | ████ |
| █████ | ████████ | ████████████ | ██ | ████ |
| █████ | ████████ | █████████ ███████ █████████ █████████ █████████ ██████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club                    Invoice Date:                    April 17, 2023
████████████████████                                       Invoice Number:                          963520
                                                           ████████████          ████████████

Page 94

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████████ ████████████ ███ | ██ | ██████ |
| ████ | ████████ | ████████████████ ████████ | ██ | █████ |
| ████ | ████████ | ██████████ ████████████████ | ██ | █████ |
| ████ | ████████ | ████████████ ███ | ██ | █████ |
| ████ | ████████ | ██████████████ ██████████ ████████████████ | ██ | █████ |
| ████ | ████████ | ██████████████ ████████ ██████ | ██ | █████ |
| ████ | ████████ | ████████████████ ██████████ ██████████ | ██ | ██████ |
| ████ | ████████ | ██████████ ████████████ ████████████ | ██ | █████ |
| ████ | ████████ | ████████████ ████████ | ██ | █████ |
| ████ | ████████ | ████████████ ████████████ ████████████ ████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    April 17, 2023
Invoice Number:    963520

██████████████████

████████████

Page 95

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | ██████ | ██████████████ | ████ | ████████ |
| | | ██████████████ | | |
| | | ████████████████ | | |
| | | ████████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ███████████ | | |
| | | ██████████████████ | | |
| | | █████████████ | | |
| | | ████████████████ | | |
| | | ███████████████ | | |
| | | █████████████████ | | |
| ████████ | ████████ | ██████████████████ | ████ | ████████ |
| | | ████████████████ | | |
| | | █████████ | | |
| 03/28/23 | Kimberly Culp | ██████████████ | 1.0 | 1,240.00 |
| | | ████████████████████ | | |
| | | █████████ | | |
| | | ██████████████ | | |
| | | ██ revise declaration in support of motion for default judgment against Ryan Hickman. | | |
| ████████ | ████████ | ██████████████████ | ████ | ████████ |
| | | ████████████████ | | |
| | | ██████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ██████████████████ | | |
| | | ███████████ | | |
| ████████ | ████████ | ████████████████ | ████ | ████████ |
| | | █████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club                Invoice Date:          April 17, 2023
███████████████████                                     Invoice Number:              963520
████████████          ████████

Page 96

---

███████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ███████████████ ██████████ | ██ | ████████ |
| ██████ | ████████ | ███████████████ | ██ | ████████ |
| ██████ | ████████ | ███████████████ █████████ | ██ | ████████ |
| ██████ | ████████ | ████████████████ ████████████████ ███████████ ███████ | ██ | ████████ |
| ██████ | ████████ | ███████████████ ███████████ | ██ | ████████ |
| ██████ | ████████ | █████████████ | ██ | ████████ |
| ██████ | ████████ | ████████████████ ███████████ | ██ | ████████ |
| ██████ | ████████ | ███████████ | ██ | ████████ |
| ██████ | ████████ | ████████████████ ████████ | ██ | ████████ |
| ██████ | ████████ | ███████████████ ████████████ | ██ | ██████0 |
| 03/28/23 | Katie M. Hauh | Draft attorney declaration in support of motion for default judgment against third party. | 0.4 | 284.00 |
| ██████ | ████████ | ███████████████ ████████████ ████████ | ██ | ████████ |
| ██████ | ████████ | ████████████████ ████████████████ ██████████████ ████████████ | ██ | ████████ |

---

416

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████████

Page 97

Invoice Date:          April 17, 2023
Invoice Number:              963520

██████████████     ████████████

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ███████████████ ████████████████ ███████████████ ██ | ██ | ████ |
| ████ | ██████ | ███████████████ ████████████████ ███████████████ | ██ | ██████ |
| ████ | ████████ | ███████████████ ███████████ ███████████████ ███████████████ ██ | ██ | ████ |
| ████ | ██████ | ████████████ ███████████████ ████████████ ███████████████ ████████████████ ███████████████ ████████████████ | ██ | ██████ |
| ████ | ██████ | ████████████████ | ██ | ██████ |
| ████ | ██████ | ███████████████ ████████████████ ██ | ██ | ██████ |
| ████ | ██████ | ███████████ | ██ | ██████ |
| ████ | ██████ | ███████████ ████████████ ██████████ | ██ | ██████ |
| ████ | ██████ | ███████████████ ████████████████ ██████████ | ██ | ██████ |
| ████ | ██████ | ████████████████ ██████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          April 17, 2023
Invoice Number:        963520

██████████████████

Page 98

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ██████████ | ████████████████ ██████████ █████████ | ██ | ████████ |
| ███████ | ██████████ | ████████████████ █████████████ ████████████ ██████████████ ███ | ██ | ████████ |
| ███████ | ██████████ | ████████████████ ████████ | ██ | ██████ |
| ███████ | ██████████ | ████████████████ ██████████ ████████████ ███████████████ ████████████ ██████ | ██ | ████████ |
| ███████ | ██████████ | ████████████████ ██████████ █████████████ | ██ | ████████ |
| ███████ | ██████████ | ████████████████ ███████████████ █████████████ | ██ | ████████ |
| ███████ | ██████████ | ████████████████ ████████████ ████████████ █████████████ | ██ | ████████ |
| ███████ | ██████████ | ████████████████ ████████ | ██ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                April 17, 2023
Invoice Number:                    963520

Page 99

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ███ | ████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club
Invoice Date: April 17, 2023
Invoice Number: 963520

█████████████████████

Page 100

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ██████████████ ██████████████ ██████████████ ████████ | ██ | ██████ |
| 03/29/23 | Kimberly  Culp | Revise motion for default judgment against Ryan Hickman; correspondences re same. | 0.8 | 992.00 |
| ████████ | ████████ | ██████████████ ██████████████ | ██ | ██████ |
| ████████ | ████████ | ██████████████ ██████████████ ████████████ | ██ | ██████ |
| ████████ | ████████ | ██████████████ ██████████████ █████████ | ██ | ██████ |
| ████████ | ████████ | ██████████████ █████ | ██ | ██████ |
| ████████ | ████████ | ██████████████ █████████ | ██ | ██████ |
| ████████ | ████████ | ██████████████ ██████████████ ██████████ | ██ | ██████ |
| ████████ | ████████ | ██████████████ █████████ | ██ | ██████ |
| ████████ | ████████ | ██████████████ █████ | ██ | ██████ |
| ████████ | ████████ | ██████████████ █████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:        April 17, 2023

Invoice Number:

███████████████████

█████████        963520

Page 101

███████

███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | ██████ | █████████████ | ██ | █████ |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| | | ██████████ | | |
| | | ███████████ | | |
| | | ███████████ | | |
| | | █████████████ | | |
| | | ██████ | | |
| ██████ | ██████ | █████████████ | ██ | █████ |
| | | █████████ | | |
| | | ██████████ | | |
| | | █████████ | | |
| ██████ | ██████ | █████████████ | ██ | █████ |
| | | ███████████ | | |
| | | █████████ | | |
| | | ██████████ | | |
| | | ████████████ | | |
| | | ██████████ | | |
| | | ██████ | | |
| ██████ | ██████ | █████████ | ██ | █████ |
| | | █████████ | | |
| | | ██████████ | | |
| | | █████████ | | |
| ██████ | ██████ | ████████████ | ██ | █████ |
| | | ██████ | | |
| ██████ | ██████ | █████████ | ██ | █████ |
| | | ██████████ | | |
| | | ███████ | | |
| ██████ | ██████ | ████████████ | ██ | █████ |
| | | ████████████ | | |
| | | ██████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

Page 102

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████ ████████ ████████ ████ | ██ | ████ |
| ████ | ████ | ████████ ████ | ██ | ████ |
| ████ | ████ | ████ | ██ | ████ |
| ████ | ████ | ████████ ██ | ██ | ████ |
| ████ | ████ | ████████ ██ | ██ | ████ |
| ████ | ████ | ████████ ████████ ██ | ██ | ████ |
| ████ | ████ | ████████ ██ | ██ | ████ |
| ████ | ████ | ████████ ██ | ██ | ████ |
| ████ | ████ | ████████ ██ | ██ | ████ |
| ████ | ████ | ████████ ██ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |

422

Yuga Labs, Inc. dba Bored Ape Yacht Club                    Invoice Date:              April 17, 2023
█████████████████████                                      Invoice Number:                   963520
                                                           ██████████████        ████████████

Page 103

███████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ███████████████ ███████████ ███████ | ██ | ████████ |
| ██████ | ████████████ | ████████████████ ██████████ ██████████ | ██ | ████████ |
| ██████ | ████████████ | ████████████████ ███████ | ██ | ████████ |
| ██████ | ████████████ | ██████████████ █████████████ █████████████ ██████████████ | ██ | ████████ |
| ██████ | ████████████ | ███████████████ █████████████ ██████████ ████████████████ | ██ | ████████ |
| 03/30/23 | Eric  Ball | ███████████ █████████████ ██████████████ ██████████ █████████████ █████████████ ██████ analysis of Hickman default judgment matters and related strategy; ██████████████ ██████████ ██████████████ █████████████ █████████ ████████ | 11.2 | 15,792.00 |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

Page 104

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/30/23 | Kimberly Culp | Revise motion for default judgment re Ryan Hickman; correspondences re strategy re same. | 0.7 | 868.00 |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████

Invoice Date:                    April 17, 2023
Invoice Number:                      963520

████████████          ███████████

Page 105

---

████████

██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ████████ | ███████████████ ██████ | ██ | ████ |
| ████████ | ████████ | ███████████████ ██████████ ██████ | ██ | ████ |
| ████████ | ████████ | ███████████████ | ██ | ████ |
| ████████ | ████████████ | ██████████ ████ | ██ | ████ |
| ████████ | ████████ | ████████████ █████████████ ██████████████ ██████████████ ██████████████ █████████████ ███████████ | ██ | ████ |
| ██████ | ████████ | ███████████████ ████████████ | ██ | ██████ |
| ██████ | ████████ | ██████████████ ████████████ ██████████████ ██████████████ ████████████ █████████ | ██ | ████ |
| ██████ | ████████████ | ██████████████ ███████████ ██████████ █████████████ ██████████████ ██████████████ █████████████ ████████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████████

Invoice Date:            April 17, 2023
Invoice Number:              963520

████████████████    █████████████

Page 106

████████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ████████████ | ███████████████████████ | ███ | ███████████ |
| | | ████████████████████ | | |
| | | ██████████████████ | | |
| | | ███████████████████████ | | |
| ████████ | ████████████ | ███████████████████████ | ███ | ████████ |
| | | █████ | | |
| ████████ | ████████████ | █████████████████ | ███ | ████████ |
| ████████ | ████████████ | ███████████████████ | ███ | ██████████ |
| | | █████████████████ | | |
| | | ████████████████████████ | | |
| | | █████████████████ | | |
| ████████ | ████████████ | █████████████████████████ | ███ | █████████ |
| | | ████████████████████ | | |
| | | ██████ | | |
| ████████ | ████████████ | ███████████████████████ | ███ | █████████ |
| | | ████████████ | | |
| ████████ | ████████████ | ██████████████████████ | ███ | █████████ |
| | | ██████████████████ | | |
| | | ██████████████████ | | |
| | | ███████████████████████ | | |
| | | ██████ | | |
| ████████ | ████████████ | ███████████████████████ | ███ | █████████ |
| | | ████████████████████████ | | |
| | | ██████ | | |
| ████████ | ████████████ | ███████████████████████ | ███ | █████████ |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | █████████████████████████ | | |
| | | ███████████████ | | |
| ████████ | ████████████ | ██████████████████ | ███ | ████████ |
| | | ███████████████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████

Invoice Date:                     April 17, 2023
Invoice Number:                      963520

████████████        ███████████

Page 107

████████

███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ██████████████ | ████████████████████ ██████████ | ████ | ██████ |
| ███████ | ██████████████ | ████████████████████ ███████████████ ███████████████ ██████ | ████ | ██████ |
| ███████ | ██████████████ | ████████████████████ ████████ | ████ | ██████ |
| ███████ | ██████████████ | ████████████████████ ██████████████ █████████████ ██████████████ ██████████ | ████ | ██████ |
| ████████ | ██████████████ | ████████████████████ ████████████ ███████████ █████████ | ████ | ████████ |
| ████████ | ██████████████ | ████████████████████ ████████████ | ████ | ██████ |
| ███████ | ██████ | ████████████████████ ████████████ ███████████████ ██████████████ █████████████████ ███████████████ ███████████████ ██████████████ ████████████ | ████ | ██████ |
| ███████ | ██████████ | ████████████████████ ████████████ | ████ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

Page 108

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████ | ██ | ████ |
| | | | | |
| | | | | |
| ██ | ███ | ████ | █ | ██ |
| | | | | |
| ██ | ███ | ████ | █ | ██ |
| ██ | ███ | ██████ | █ | ██ |
| 03/31/23 | Kimberly Culp | Attention to finalizing motion for default judgment; correspondences re same; revise motion and supporting declarations. | 1.8 | 2,232.00 |
| ██ | ███ | ████ | █ | ██ |
| ██ | ███ | ████ | █ | ██ |
| ██ | ███ | ████ | █ | ██ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          April 17, 2023
Invoice Number:             963520

████████████

Page 109

████████
████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ ██████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ████████ | ██ | ██████ |
| ██████ | ██████ | ███████████████ ██████████ | ██ | ████ |
| ██████ | ██████ | █████████████████ ████████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ██████ | ██ | ██████ |
| ██████ | ██████ | ████████ | ██ | ██████ |
| ██████ | ██████ | ██████████ ████████████ ██████████ █████████████ ██████████ █████████████ ██████████ ██████████ ██████████ ██ | ██ | ██████ |
| ██████ | ██████ | ██████████████ ████████ ██████████ ████████ | ██ | ████ |
| ██████ | ████████ | ██████████████ ██████████ ████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:            April 17, 2023
Invoice Number:                963520

██████████████████████

Page 110

---

████████

██████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/31/23 | Ryan Kwock | ████████████████████ ████████████████████ ████████████████ ██████████ review draft order for default re Ryan Hickman and propose edits re same for Kimberly Culp review. | 9.6 | 9,120.00 |
| ██████ | ██████ | ████████████████ ████████████ ██████████████ ██████████ | ██ | ████████ |
| ██████ | ██████ | ██████████████ ████ | ██ | ████████ |
| ██████ | ██████ | ██████████████ ██████████████ ████████████████ ████████████████ ████████████ ████████████████ ██████████ | ██ | ████████ |
| ██████ | ██████ | ████████████████ ██████████ | ██ | ████████ |
| ██████ | ██████ | ██████████████ ████ | ██ | ██████ |
| ██████ | ██████ | ████████████████ ████ | | ████████ |
| ██████ | ██████ | ████████████████ ██████████ | ██ | ████████ |
| | | ████████████ | ████████████████ | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

█████████████████████

Page 111

███████████
██████████████████

Timekeeper Summary

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|

Disbursement Summary

| **Date** | **Description** | **Total** |
|---|---|---|

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: April 17, 2023
Invoice Number: 963520

Page 112

Disbursement Summary



| Date | Description | Total |
|------|-------------|-------|

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:   April 17, 2023
Invoice Number:   963520

Page 113

Disbursement Summary

| Date | Description | Total |
|------|-------------|-------|



Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:               April 17, 2023
Invoice Number:                   963520

████████████████████

Page 114

_____

████████████
████████████████████

Disbursement Summary

| Date | Description | Total |
|------|-------------|-------|
| ████ | ████████████████████ | ███ |
| ████ | ████████████ | ███ |
| ████ | ████████████████████ | ███ |
| ████ | ████████████ | ███ |
| ████ | ████████████████████ | ███ |
| ████ | █████████████████ | ███ |
| ████ | ███████████████ | ████ |
| ████ | ████████████████████ | ██ |
| ████ | ████████████ | ███ |
| ████ | ████████████ | ███ |
| ████ | ████████████████████ | ███ |
| ████ | ████████████ | ███ |
| ████ | ████████████████████ | ███ |
| ████ | ████████████ | ███ |
| ████ | ████████████ | ███ |
| ████ | ████████████████████ | ███ |
| ████ | ████████████████████ | ███ |
| ████ | ████████████ | ████ |
| ████ | ████████████████████ | ███ |
| ████ | ████████████ | ███ |
| ████ | ████████████████████ | ███ |
| ████ | ████████████ | ███ |
| ████ | ████████████████████ | ███ |
| ████ | ████████████ | ███ |
| ████ | ████████████████████ | ███ |
| ████ | ████████████ | ███ |
| ████ | ████████████████████ | ███ |
| ████ | ████████████ | ███ |
| ████ | ████████████████████ | ███ |
| ████ | ████████████ | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                    April 17, 2023
Invoice Number:                      963520

Page 115

Disbursement Summary



| Date | Description | Total |
|------|-------------|-------|



**Fenwick & West LLP**
**801 California Street**
**Mountain View, CA 94041**
**Tel  650.988.8500**
**www.fenwick.com**

## Remittance Advice

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice No:   963520
Invoice Date:   04/17/23





**Fenwick & West LLP**
**801 California Street**
**Mountain View, CA 94041**
**Tel  650.988.8500**
**www.fenwick.com**

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          May 17, 2023

████████████
████████████:          ████

Invoice Number:          967810

**(Invoice Emailed)**

For professional services rendered through April 30, 2023.

437

Yuga Labs, Inc. dba Bored Ape Yacht Club
████████████████████████

Invoice Date:     May 17, 2023
Invoice Number:      967810

Page 2

---

Statement of Account

| Invoice Date | Invoice Number | Invoice Amt | Payments/Adjustments | Balance Due |
|---|---|---|---|---|
| ████ | ████ | ████ | | ████ |
| ████ | | | ██ | ████ |
| | ████████ | | | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     May 17, 2023

Invoice Number:    967810

██████████████████

Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████████ | ██ | ████ |
| | | ████████████ | | |
| | | ███ | | |
| ████ | ██████ | ████████████ | ██ | ████ |
| | | ███████ | | |
| | | ███████ | | |
| | | █████████ | | |
| | | █████ | | |
| ████ | ████ | ████████████ | ██ | ████ |
| | | ████████ | | |
| | | █████████ | | |
| | | ████████ | | |
| | | █████ | | |
| ████ | ██████ | █████████ | ██ | ████ |
| | | ███████ | | |
| | | █████ | | |
| ████ | ██████ | ████████ | ██ | ████ |
| | | ██████ | | |
| | | ███████ | | |
| | | ██████ | | |
| | | █████████ | | |
| | | ███████ | | |
| | | █████████ | | |
| ████ | ██████ | ████████████ | ██ | ████ |
| | | ████ | | |
| ████ | ██████ | ██████████ | ██ | ████ |
| | | ██████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     May 17, 2023
Invoice Number:     967810

████████████████████

Page 4

██████

████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████ ████████ ███ | ██ | ███ |
| ████ | ████ | ████████ █████████ █████████ █████████ | ██ | ████ |
| ████ | ████ | █████████ ██████████ ████ | ██ | ███ |
| ████ | ████ | ████████████ ████████ █████████ ████ | ██ | ██ |
| ████ | ████ | █████████ █████ | ██ | ████ |
| ████ | ████ | ██████████████ | ██ | ███ |
| ████ | ████ | █████████ █████████ | ██ | ███ |
| ████ | ████ | ███████████ ████ | ██ | ████ |
| ████ | ████ | █████████ ███████████ ███ | ██ | ████ |
| ████ | ████ | ███████████ █████████ ██████████ █████████ █████████ ███ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club                Invoice Date:          May 17, 2023
███████████████                                         Invoice Number:                967810
                                                        ██████████████        ████████████

Page 5

████████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ███████████████ | ██████████████ ████████████████████ | ██ | ██████ |
| ██████ | ███████ | ████████████████ ██████████████████ ██████████████████ █████████████ | ██ | ████████ |
| ██████ | ███████ | ██████████████████ ██████████████ ██████████████ ████ | ██ | ██████ |
| ██████ | ██████████████ | ██████████████ ████████████████████ ████████████████████ ██████████████████ | ██ | ████████ |
| ██████ | ███████ | ████████████████ █████████ | ██ | ████████ |
| ██████ | ███████ | ██████████████████████ ████ | ██ | ██████ |
| ██████ | ██████████████ | ████████████████ ██████████████ ██████ | ██ | ██████ |
| ██████ | ███████████ | ██████████████ ████████████████████ ████████ | ██ | ████████ |
| ██████ | ███████████ | ████████████████ ██████████████ █████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                 May 17, 2023
Invoice Number:                    967810

██████████████████████

Page 6

████████████
██████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ██████████████ ████████████ ████████████ ████████████ ████████████████ ████ | ███ | ████████ |
| ████████ | ████████ | ████████████████ ████████████ ████████ | ███ | ████████ |
| ████████ | ████████ | ████████████████ | ███ | ████████ |
| ████████ | ████████ | ██████████████ ████████████ ████████████ ████████████ ████████████████ ████████████████ ████████████ ████████ | ███ | ████████ |
| ████████ | ████████████ | ████████████ ████████████ | ███ | ████████ |
| ████████ | ████████████ | ██████████████ ████████████████ ████████████████ | ███ | ████████ |
| ████████ | ██████████████ | ██████████████ ████████████ ████████████ ████████ | ███ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: May 17, 2023
Invoice Number: 967810

██████████████

Page 7

_____

██████
████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ██████████ | ██ | ████ |
|  |  | ████████ |  |  |
|  |  | ███████ |  |  |
|  |  | ████████ |  |  |
|  |  | ████████ |  |  |
|  |  | ███████ |  |  |
|  |  | █████████ |  |  |
|  |  | ██ |  |  |
| ████ | ████████ | ██████████ | ██ | ████ |
|  |  | ████████ |  |  |
|  |  | ████████ |  |  |
| ████ | ████████ | ██████████ | ██ | ████ |
|  |  | ████████ |  |  |
|  |  | ████████ |  |  |
|  |  | ██████ |  |  |
| ████ | ████████ | ███████████ | ██ | ████ |
|  |  | ███████ |  |  |
|  |  | ██████ |  |  |
| ████ | ████████ | ███████████ | ██ | ████ |
|  |  | █████ |  |  |
| ████ | ██████ | ███████████ | ██ | ████ |
|  |  | ████████ |  |  |
|  |  | ████████ |  |  |
|  |  | ████████ |  |  |
|  |  | ████████ |  |  |
|  |  | ███████ |  |  |
|  |  | ████████ |  |  |
|  |  | ███████ |  |  |
| ████ | ████████ | ██████████ | ██ | ████ |
| ████ | ████████ | ███████████ | ██ | ████ |
|  |  | ████████ |  |  |
|  |  | ████████ |  |  |
|  |  | ████████ |  |  |
|  |  | ██████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club        Invoice Date:        May 17, 2023
██████████████████████                          Invoice Number:                  967810
                                                ██████████████        ██████████████

Page 8

████████████
████████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ████████ | ██████████████████████ ██████ | ██ | ████████ |
| ████████ | ████████ | ████████████████████ | ██ | ██████ |
| ████████ | ████████ | ████████████████████ | ██ | ██████ |
| ████████ | ████████ | ██████████████████████ | ██ | ██████ |
| ████████ | ████████ | ████████████████████████ ████████████████ ████████████ | ██ | ██████ |
| ████████ | ████████ | ████████████████ ██████████████████████ ██████████████ | ██ | ██████ |
| ████████ | ████████ | ████████████████ ██████████████████████████ | ██ | ██████ |
| ████████ | ████████ | ████████████████ ██████████████████ | ██ | ██████ |
| ████████ | ████████ | ██████████████████████ ████ | ██ | ██████ |
| ████████ | ████████ | ████████████████████ ██████████ | ██ | ██████ |
| ████████ | ████████ | ██████████████████████ ████████████████ | ██ | ██████ |
| ████████ | ████████ | ████████████████████████ ████████████████████ ██████████████████ ██████████████████████ ████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:    May 17, 2023
Invoice Number:    967810

████████████████████

Page 9

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |
| ████ | ████ | ████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club  Invoice Date:        May 17, 2023
███████████████████                          Invoice Number:              967810
                                             ████████████         ███████████

Page 10

███████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | ████████ | ██████████████ | ██ | ██████ |
|      |          | ██████████████ |    |        |
|      |          | ███████████    |    |        |
|      |          | ████████████   |    |        |
|      |          | █████████████  |    |        |
|      |          | █████████████  |    |        |
|      |          | ██████████     |    |        |
|      |          | █████          |    |        |
| ████ | ████████ | ██████████████ | ██ | ██████ |
|      |          | ████████████   |    |        |
|      |          | ████████████   |    |        |
|      |          | ██████         |    |        |
| ████ | ████████ | ██████████████ | ██ | ████ |
|      |          | █████████████  |    |        |
|      |          | ████████████   |    |        |
|      |          | ████████████   |    |        |
|      |          | █████████████  |    |        |
|      |          | ████████       |    |        |
| ████ | ████████ | ██████████████ | ██ | ██████ |
|      |          | ████████       |    |        |
|      |          | █████████      |    |        |
|      |          | ████████       |    |        |
|      |          | ██████████     |    |        |
| ████ | ████    | ██████████████ | ██ | ██████ |
|      |          | ██████████████ |    |        |
|      |          | █████████████  |    |        |
|      |          | ██████████████ |    |        |
|      |          | █████████████  |    |        |
|      |          | █████████████  |    |        |
|      |          | █████████████  |    |        |
| ████ | ████████ | ██████████████ | ██ | ██████ |
|      |          | ██████████     |    |        |
|      |          | ███████        |    |        |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          May 17, 2023
Invoice Number:          967810

Page 11

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ███████ | ████████ | ████████████████ ████████████ ████ | ██ | ████████ |
| ███████ | ████████ | ██████████████████ | ██ | ████████ |
| ███████ | ████████ | ██████████████████ ███████████████ ███████████████ ██████ | ██ | ███████ |
| ██████ | ████████ | ███████████████████ █████████████████ █████████████████ ███████████ | ██ | ████████ |
| ███████ | ████████ | ████████████████████ ██████████████ | ██ | ████████ |
| ███████ | ████████ | █████████████████ ████████ | ██ | ███████ |
| ███████ | ████████ | ███████████████████████ ████████ | ██ | ████████ |
| ███████ | ████████ | ██████████████████ ████ | ██ | ███████ |
| ███████ | ████████ | ████████████████ ████ | ██ | ██████ |
| ███████ | ████████ | ██████████████████ | ██ | ███████ |
| ███████ | ████████ | ███████████████████ █████████████ ████ | ██ | ███████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date:          May 17, 2023
Invoice Number:          967810

███████████          ████████

Page 12

████████
█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | █████████████████ | ███ | ███████ |
|  |  | █████████████████████ |  |  |
|  |  | ███████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ███████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ███ |  |  |
| ██████ | ████████ | ██████████████ | ███ | ██████ |
|  |  | ███████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ████████████████ |  |  |
| ██████ | ████████ | ████████████████ | ███ | ███████ |
|  |  | ██████ |  |  |
| ██████ | ████████ | █████████████████ | ███ | ██████ |
|  |  | ████████ |  |  |
| ██████ | ████████ | ██████████████ | ███ | ███████ |
|  |  | █████████████ |  |  |
|  |  | ██████ |  |  |
| ██████ | ████████ | ██████████████ | ███ | ██████ |
|  |  | █████████ |  |  |
| ██████ | ████████ | ███████████████ | ███ | ███████ |
|  |  | █████████████████ |  |  |
| ██████ | ████████ | ████████████████ | ███ | ██████ |
|  |  | ████████ |  |  |
| ██████ | ████████ | ███████████████ | ███ | ███████ |
|  |  | █████████ |  |  |
| ██████ | ████████ | █████████████ | ███ | ██████ |
|  |  | ███ |  |  |
| ██████ | ████████ | █████████████ | ███ | ███████ |
|  |  | ██████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date:          May 17, 2023
Invoice Number:              967810
████████████          ████████████

Page 13

████████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ██████████████████ ███████ | ██ | ██████ |
| ██████ | ████████████ | ████████████████████ ██████████████ | ██ | ██████ |
| ██████ | ████████████ | ████████████████ ██████████████████ ███████████ | ██ | ████████ |
| ██████ | ████████████ | ██████████████████ ████ | ██ | ██████ |
| ██████ | ████████████ | ████████████████████████ ██████████████ | ██ | ██████ |
| ██████ | ████████████ | ████████████████████ ████████████ | ██ | ██████ |
| ██████ | ████████████ | ██████████████████ ██████████████████████ ████████████████ ████████████████ | ██ | ██████ |
| ██████ | ████████████ | ██████████████████ ████████████████████ ████████████████████ ██████████ | ██ | ██████ |
| ██████ | ████████████ | ████████████████████ | ██ | ████████ |
| ██████ | ████████████ | ██████████████████████ ██████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club
████████████████████

Invoice Date:          May 17, 2023
Invoice Number:              967810
████████████          ████████████

Page 14

---

███████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ | ██ | █████ |
|  |  | ███████████████████ |  |  |
|  |  | ███████████████████ |  |  |
|  |  | ████████████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | █████████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ████████████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ████████████████ |  |  |
| ██████ | ██████ | ████████████████████ | ██ | ██████ |
|  |  | █████████ |  |  |
| ██████ | ██████ | ██████████████ | ██ | █████ |
|  |  | ████████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | █████████ |  |  |
| ██████ | ██████ | ███████████████ | ██ | ██████ |
|  |  | ██████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | █████████ |  |  |
| ██████ | ██████ | █████████████ | ██ | ██████ |
| ██████ | ██████ | █████████████ | ██ | █████ |
|  |  | ████████ |  |  |
| ██████ | ██████ | ████████████ | ██ | ████████ |
| ██████ | ██████ | ███████████████ | ██ | ██████ |
| ██████ | ██████ | ██████████████ | ██ | █████ |
|  |  | ██████████ |  |  |
| ██████ | ██████ | █████████████ | ██ | █████ |
|  |  | ███████ |  |  |
| ██████ | ██████ | ████████████ | ██ | █████ |

450

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: May 17, 2023
Invoice Number: 967810

████████████████████

Page 15

██████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ████ | ████ | ████████████████ ████████████ ████████████ | ██ | ██████ |
| ████ | ████ | ████████████████ ██████████ | ██ | ██████ |
| ████ | ████ | ████████████████ ██████████████ ██████████████ ██████████████ ████████████ ████████████████ ████████████ | ██ | ██████ |
| ████ | ████ | ████████████ ██████████ | ██ | ██████ |
| ████ | ████ | ████████████████ ████████ | ██ | ██████ |
| ████ | ████ | ████████████ ██████████ | ██ | ██████ |
| ████ | ████ | ██████████████ ████████ | ██ | ██████ |
| ████ | ████ | ████████████████ ████████████ | ██ | ██████ |
| ████ | ████ | ██████████████ | ██ | ██████ |
| ████ | ████ | ████████████ | ██ | ██████ |
| ████ | ████ | ████████████ ██████ | ██ | ██████ |
| ████ | ████ | ████████████ ████████████ ██████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████

Invoice Date:                    May 17, 2023
Invoice Number:                     967810

███████████████                 ██████████████

Page 16

████████████
███████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ██████████████████████ ████████████ | ███ | ████████ |
| ██████ | ████████████ | ███████████████████████ ██████████ | ███ | ████████ |
| ██████ | ████████████ | ███████████████████████ ██████████████████ ██████████ | ███ | ████████ |
| ██████ | | █████████████████ | ███ | ██████████ |
| ██████ | ████████████ | ██████████████████████ ██████████████ ████████ | ███ | ████████ |
| ██████ | | █████████████████████ ██████████████████ █████ | ███ | ██████████ |
| ██████ | ████████████ | █████████████████████████ ███████████████████ █████ | ███ | ██████████ |
| ██████ | ██████ | ████████████████████ ███████████████████████ ████████████████ ██████████████████████ █████████████████████████ ████████████████████ ██████████████ ████████████████ █████████████████████ ██████████████ | ███ | █████████ |
| ██████ | ████████████ | █████████████████ ██████████ | ███ | ████████ |
| ██████ | ████████████ | ██████████████████████ ██████████████████████ | ███ | █████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████████

Invoice Date:                May 17, 2023
Invoice Number:                  967810

██████████████████        ████████████

Page 17

───────────────────────────────────────────────────────────

███████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████ ██████████████ █████████████████ ██████████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████ ███████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████ ███████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████ | ██ | ████████ |
| ██████ | ██████████ | █████████████ | ██ | ██████████ |
| ██████ | ██████████ | █████████████ ███████████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████ ███████████ | ██ | ███████ |
| ██████ | ██████████ | ██████████████ █████ | ██ | ████████ |
| ██████ | ██████████ | ████████████████ ███████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████ ███████████████ █████ | ██ | ████████ |
| ██████ | ██████████ | █████████████████ █████████████ | ██ | ████████ |
| ██████ | ████████████ | ██████████████ ██████████████████ ███████ | ██ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████████

Page 18

Invoice Date:　　May 17, 2023
Invoice Number:　　967810

██████████████　　██████████

██████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████████ ██████████████ ████████████████ ██████████████ ████████████ ███ | ███ | ██████ |
| ██████ | ████████ | ████████████████ ██████████ ██████ | ███ | ██████ |
| ██████ | ████████ | ██████████████ ████████████████ ████████ | ███ | ██████ |
| ██████ | ████████ | ██████████████ | ███ | ██████ |
| ██████ | ████████ | ██████████████ ████████████████ ███ | ███ | ██████ |
| ██████ | ████████ | ██████████ | ███ | ██████ |
| ██████ | ████████ | ██████████████ ██████████ | ███ | ██████ |
| ██████ | ████████ | ██████████ ██████ | ███ | ██████ |
| ██████ | ████████ | ██████████████ ████████████ ██████ | ███ | ██████ |
| ██████ | ████████ | ████████████████ ██████████████ ████████ | ███ | ██████ |
| ██████ | ████████ | ██████████████ ████████████ ██████ | ███ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          May 17, 2023
Invoice Number:          967810

████████████████████          ████████████          ████████████

Page 19

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | █████████ | ████████████████████ ████ | ██ | ██████ |
| ████ | █████████ | ████████████████████ ██████████ | ██ | ██████ |
| ████ | █████████ | ████████████████████ ████████████████ ██████ | ██ | ██████ |
| ████ | █████████ | ██████████████████ ██████████████████ ██████████████████ ████████ | ██ | ██████ |
| ████ | █████████ | ████████████████████ ████████████████████ | ██ | ██████ |
| ████ | █████████ | ████████████████████ ██████████ | ██ | ██████ |
| ████ | █████████ | ██████████████████ ██████████████████ ██████████ | ██ | ██████ |
| ████ | █████████ | ██████████████████ ██████████████ ████████████████████ | ██ | ██████ |
| ████ | █████████ | ████████████████████ ████████ | ██ | ██████ |
| ████ | █████████ | ████████████████████ ████████████████ ██████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████

Page 20

Invoice Date:          May 17, 2023
Invoice Number:              967810

██████████████

███████

██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ██████ | ████████████████ | ██ | ██████ |
| | | ████████ | | |
| | | ███████████ | | |
| | | ████████████ | | |
| | | ██████████ | | |
| | | █████████ | | |
| | | █████████ | | |
| | | ████████████ | | |
| | | ███████████ | | |
| | | █████████ | | |
| | | █████████ | | |
| | | ██████████ | | |
| ██████ | ██████ | ████████████ | ██ | █████ |
| | | ███ | | |
| ██████ | ██████ | ████████████ | ██ | █████ |
| | | █████████████ | | |
| | | ██████ | | |
| ██████ | ███████ | ███████████ | ██ | ██████ |
| | | ██████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ████████ | | |
| | | ████████████ | | |
| | | ███████████ | | |
| | | ████████ | | |
| ███████ | ███████ | █████████████████ | ██ | █████ |
| ██████ | ███████ | █████████ | ██ | █████ |
| | | ██████ | | |
| ██████ | ███████ | ████████████ | ██ | █████ |
| | | ████████████ | | |
| | | ███████████ | | |
| | | ████ | | |
| ██████ | ███████ | ████████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          May 17, 2023
Invoice Number:              967810

Page 21

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: May 17, 2023

Invoice Number: 967810

██████████████████

█████████████

Page 22

████████

███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████████████ ██████████████ ███████ | ██ | ██████ |
| ████ | ████████ | ████████████████ | ██ | ██████ |
| ████ | ████████ | ███████████████ | ██ | ██████ |
| ████ | ████████ | ████████████████████ █████████████ | ██ | ██████ |
| ████ | ████████ | ██████████████████ | ██ | ██████ |
| ████ | █████████████ | ████████████████ ███████████████████████ ████████████████ | ██ | ██████ |
| ████ | ████████ | ██████████████ | ██ | ██████ |
| ████ | ████████ | ████████████████████████ ███████████████████████ ███████████ | ██ | ██████ |
| ████ | ████████ | ████████████████████ █████████████ | ██ | ██████ |
| ████ | ████████ | ████████████████████ ██████████████ | ██ | ██████ |
| ████ | ████████ | ████████████████████ █████████████████████████ ████████████████████ ███████ | ██ | ██████ |
| ████ | ████████ | ████████████████████ ███████████████ ███████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████████

Invoice Date:                    May 17, 2023
Invoice Number:                    967810

████████████████        ███████████

Page 23

---

████████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ███████████████████<br>███████████████████<br>███████████████████<br>█████████████<br>███████████ | ███ | ██████ |
| ██████ | ████████████ | ████████████████<br>██████████████████<br>███████████████████<br>██████████ | ███ | ██████ |
| ██████ | ████████ | ███████████████████<br>███████████████████<br>███████████████████<br>████████████ | ███ | ██████ |
| ██████ | ████████████ | ████████████████<br>███████████████<br>███████████████<br>█████████████████<br>███████████████████<br>███████████████████<br>████████████████████<br>██████████ | ███ | ██████ |
| ██████ | ██████████████ | ███████████████<br>█████████████ | ███ | ██████ |
| ██████ | ████████████ | ████████████████<br>████████████████████<br>████████████████ | ███ | ██████ |
| ██████ | ████████████ | █████████████ | ███ | ██████ |
| ██████ | ████████████ | ████████████████ | ███ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Invoice Date:                    May 17, 2023
Invoice Number:                        967810

██████████████                 ███████████

Page 24

████████

███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████ | ██ | ██████ |
|  |  | ███████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ███ |  |  |
| ██████ | ██████████ | █████████████ | ██ | █████ |
|  |  | ████ |  |  |
| ██████ | ██████ | █████████████ | ██ | ██████ |
|  |  | ████████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ██████ |  |  |
| ██████ | ██████████ | █████████████ | ██ | ██████ |
| ██████ | ██████████ | ████████████ | ██ | █████ |
|  |  | ██████████████ |  |  |
|  |  | ███████ |  |  |
| ██████ | ██████████ | ██████████████ | ██ | ████ |
|  |  | ██████████████ |  |  |
|  |  | ████████ |  |  |
| ██████ | ██████████ | █████████████ | ██ | ██████ |
|  |  | █████████████ |  |  |
| ██████ | ██████████ | ██████████████ | ██ | ███████ |
|  |  | ██████████ |  |  |
| ██████ | ██████████ | ███████████████ | ██ | ████ |
|  |  | ██████████ |  |  |
|  |  | ███ |  |  |
| ██████ | ██████████ | █████████████ | ██ | █████ |
|  |  | █████████████ |  |  |
| ██████ | ██████████ | ██████████████ | ██ | █████ |
|  |  | ███████ |  |  |

460

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████████

Page 25

Invoice Date:                    May 17, 2023
Invoice Number:                        967810

████████████████        ███████████

██████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████████ | ██ | █████ |
| | | ███████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | ██████████████ | | |
| | | ██████████████ | | |
| | | ████████████ | | |
| ██████ | ███████ | ████████████ | ██ | █████ |
| | | ██████████████ | | |
| | | ██████████████ | | |
| | | ███████████████ | | |
| | | ███████████ | | |
| ██████ | ███████ | ███████████████ | ██ | █████ |
| ██████ | ███████ | ███████████████ | ██ | █████ |
| | | ████████ | | |
| ██████ | ███████ | ██████████████ | ██ | █████ |
| | | ████████████████ | | |
| | | ███████████████ | | |
| | | ████████████████ | | |
| | | ████ | | |
| ██████ | ███████ | █████████████ | ██ | █████ |
| | | ████████ | | |
| ██████ | ███████ | ███████████████ | ██ | █████ |
| | | ████████ | | |
| ██████ | ███████ | █████████████ | ██ | █████ |
| ██████ | ███████ | ██████████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:            May 17, 2023
Invoice Number:              967810

██████████████████████

Page 26

████████
███████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ██████████████ ███████ | ██ | ████ |
| ██████ | ██████ | █████████████ ██████ | ██ | ████ |
| ██████ | ██████ | ████████ ████████████████ ████████████████ ████ | ██ | ████ |
| ██████ | ████████ | ██████████████ █████████████ ██████████████ ████████ | ██ | ████ |
| ██████ | ██████ | ██████████████ ████████████ ███████████████ ████████████ ██████████ | ██ | ████ |
| ██████ | ████████ | █████████ | ██ | ████ |
| ██████ | ████████ | █████████ | ██ | ████ |
| ██████ | ██████ | █████████████ ███████████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ████ | ██ | ████ |
| ██████ | ██████ | ██████████████ ████ | ██ | ████ |
| ██████ | ██████ | ██████████████ | ██ | ████ |
| ██████ | ██████ | ██████████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: May 17, 2023
Invoice Number: 967810

Page 27

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ██████ | ████████████ ███████████ ██████ | ██ | ███ |
| ███ | ██████ | ████████████ ████████ ████████ | ██ | ███ |
| ███ | ██████ | ██████████ ██████████████ | ██ | ███ |
| ███ | ██████ | ███████████████ ██ | ██ | ███ |
| ███ | ██████ | ██████████ ████████████ ███████████ ██ | ██ | ███ |
| ████ | ██████ | █████████ | ██ | ████ |
| ████ | ██████ | █████████████ █████████ | ██ | ███ |
| ███ | ██████ | ████████████ ██████ | ██ | ███ |
| ████ | ██████ | █████████████ █████████ ████████ | ██ | ████ |
| ███ | ██████ | ███████████ ██████████████ ██ | ██ | ███ |
| ███ | ██████ | █████████ ██████████ ███████████ ██ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████████

Invoice Date:     May 17, 2023
Invoice Number:    967810

████████████████    ██████████

Page 28

██████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ████████████████████████ | ██ | ████ |
| | | ████████████████████ | | |
| | | ██████████ | | |
| ██████ | ████████████ | ████████████████████████ | ██ | ████ |
| | | ██████████████ | | |
| ██████ | ████████ | ██████████████████ | ██ | ██████ |
| | | ████████████████ | | |
| | | ██████████████████████ | | |
| | | ████████████████████████ | | |
| | | ████████████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████████████ | | |
| | | ████ | | |
| ██████ | ████████████ | ██████████████████████ | ██ | ████ |
| | | ████████████████████ | | |
| ██████ | ████████████ | ██████████████████████ | ██ | ████ |
| | | ████████████████ | | |
| | | ████████████████████████ | | |
| | | ████████████████████ | | |
| | | ██████████████████████ | | |
| | | ████████████ | | |
| ██████ | ████████████ | ██████████████████████ | ██ | ████ |
| | | ██████████████ | | |
| ██████ | ████████████ | ██████████████████████ | ██ | ████ |
| | | ████████████████████ | | |
| | | ████████████████████████ | | |
| | | ████████████████████████ | | |
| | | ████████████████████ | | |
| | | ██ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club ███████████████████████

Invoice Date:　　　May 17, 2023
Invoice Number:　　967810
███████████████  ██████████████

Page 29

_____

███████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | ███████████ | ████████████████████████ | ██ | ████ |
| ██████ | ███████████ | ████████████████████████████ ████████ | ██ | █████ |
| ██████ | ███████████ | ████████████████████████ █████████████ | ██ | ████ |
| ██████ | ███████████ | ████████████████████ | ██ | █████ |
| ██████ | ███████████ | ████████████████████████████ ████████ | ██ | █████ |
| ██████ | ███████████ | ██████████████████ | ██ | █████ |
| ██████ | ███████████ | ████████████████ | ██ | █████ |
| ██████ | ███████████ | ████████████████████ ██████████████ ██████████ | ██ | █████ |
| ██████ | ███████████ | ██████████████████████ █████████████ ██████████████████ █████████████ █████████ | ██ | █████ |
| ██████ | █████████████ | ██████████████████████ █████████████ █████████████ █████████ | ██ | █████ |
| ██████ | █████████████ | ██████████████████ ███████████████ ███████████████ ████████████████ ███████████████ █████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████

Page 30

Invoice Date:           May 17, 2023
Invoice Number:          967810

███████████        ████████

████████
█████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | █████████ | ███████████████ | ███ | ██████ |
| | | █████████████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ██████████████ | | |
| | | ███████████████ | | |
| | | █████████████ | | |
| | | ███████████████ | | |
| | | ███████████ | | |
| ██████ | █████████ | ██████████████ | ███ | ██████ |
| | | █████████████████ | | |
| | | ███ | | |
| ██████ | █████████ | ██████████████ | ███ | ██████ |
| | | ██████████ | | |
| ██████ | █████████ | ██████████████ | ███ | ██████ |
| | | █████████████████ | | |
| | | ████████████ | | |
| | | ████ | | |
| ██████ | █████████ | ██████████████ | ███ | ██████ |
| | | ██████████████ | | |
| | | ████████████ | | |
| ██████████ | █████████████ | ██████████████ | ███ | ██████ |
| | | ███████████████ | | |
| | | ████████████ | | |
| ██████ | █████████████ | ███████████████ | ███ | ██████ |
| | | ████████████ | | |
| ██████████ | █████████ | ██████████████ | ███ | ██████ |
| | | ████████████ | | |
| | | ███████████████ | | |
| | | ███████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          May 17, 2023
Invoice Number:                967810

██████████████

Page 31

██████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ███████ | ████████████████ ███████████████ ██████ | ██ | ████ |
| ████ | ███████ | ████████████ ███████ | ██ | ████ |
| ████ | ███████ | █████████████ ██████████████ ██████████████ ████████████ | ██ | ████ |
| ████ | ███████ | █████████████ ████████████ | ██ | ████ |
| ████ | ███████ | ███████████████ █████████████ | ██ | ████ |
| ████ | ███████ | ████████████████ █████████████ ███ | ██ | ████ |
| ████ | ███████ | █████████████████ ███ | ██ | █████ |
| ████ | ███████ | ████████████ ████████ | ██ | ████ |
| ████ | ███████ | █████████████████ █████████████ ██████████████ ██████████████ ███████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Page 32

Invoice Date:           May 17, 2023
Invoice Number:              967810
████████████████     █████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████████ | ██ | █████ |
| | | ██████████████ | | |
| | | █████████ | | |
| | | ██████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | ███████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | ███████████ | | |
| | | ██████████ | | |
| ████ | ████ | ████████████ | ██ | █████ |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | █████████ | | |
| ████ | ████ | ████████████ | ██ | █████ |
| | | █████████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ███████ | | |
| ████ | ████ | █████████████ | ██ | █████ |
| | | ██████████ | | |
| | | ███████████ | | |
| ████ | ████ | ████████████ | ██ | █████ |
| | | █████████ | | |
| ████ | ████ | █████████████ | ██ | █████ |
| | | ███████ | | |
| ████ | ████ | ████████████ | ██ | █████ |
| ████ | ████ | ██████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club      Invoice Date:      May 17, 2023

██████████████      Invoice Number:      967810

Page 33

████

██████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████  ████ | ██ | ███ |
| ████ | ████ | ████████  ██ | ██ | ███ |
| ████ | ████ | ████████  █████ | ██ | ███ |
| ████ | ████ | ████████  ████ | ██ | ████ |
| ████ | ████ | ████████  █████  ████ | ██ | ███ |
| ████ | ████ | ████████  █████  █████  █████  █████  ██████ | ██ | ███ |
| ████ | ████ | ████████  █████  █████  █████  █████ | ██ | ███ |
| ████ | ██████ | ████████  █████  █████  █████  ███ | ██ | ███ |
| ████ | ████ | ████████  ██████  █ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club ███████████████████

Invoice Date: May 17, 2023
Invoice Number: 967810

Page 34

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ████████ ██ | ██ | ██ |
| ████ | ████ | ████████ | ██ | ██ |
| ████ | ████ | ████████ ██ | ██ | ██ |
| ████ | ████ | ████████ ████ | ██ | ██ |
| ████ | ████ | ████████ ██ | ██ | ██ |
| ████ | ████ | ████████ ████ | ██ | ██ |
| 04/12/23 | Ethan M. Thomas | Review Ryan Hickman filings and strategize response. | 0.4 | 474.00 |
| ████ | ████ | ████████ ██ | ██ | ██ |
| ████ | ████ | ████████████ ██ | ██ | ██ |
| ████ | ████ | ████████ ██ | ██ | ██ |
| ████ | ████ | ████████████ | ██ | ██ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Invoice Date:   May 17, 2023
Invoice Number:   967810

██████████████   ████████████

Page 35

████████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ██████████████ ██████████ | ██ | ██████ |
| ██████ | ████████████ | ██████████████ ██████████████████ ██████ | ██ | ██████ |
| ██████ | ████████████ | ██████████████ ████████████ | ██ | ██████ |
| ██████ | ████████████ | ██████████████ | ██ | ██████ |
| ██████ | ████████████ | ██████████████ ████████████████ ██████ | ██ | ██████ |
| ██████ | ████ | ██████████████ ████████████████ ████████████████ ████████████████ ████████████████ ████████████ ████████████ ██████ | ██ | ████████ |
| ██████ | ████████████ | ██████████████ ██████ | ██ | ██████ |
| ██████ | ████████████ | ██████████████ ████████████████ ██████ | ██ | ██████ |
| ██████ | ████████████ | ██████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:  May 17, 2023
Invoice Number:  967810

█████████████████████

Page 36

███████
█████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ████████ | ██████████████ ████████ ████████ ██████████████ ██████████████ ███████████ ████████ | ███ | ███████ |
| █████ | ████████ | ██████████████ █████████ ████████ ███████ ██████████ ███████ | ███ | ██████0 |
| 04/13/23 | Kimberly Culp | Correspondences re research and strategy re responses re Ryan Hickman. | 0.1 | 124.00 |
| █████ | ████████ | ██████████████ ███████████████ ███ | ███ | ████████ |
| █████ | ████████ | ██████████████ █████████ ████████ | ███ | ████████ |
| █████ | ████████ | ██████████████ ███████ | ███ | ████████ |
| █████ | ████████ | ██████████████ ██████ | ███ | ████████ |
| █████ | ████████ | ███████████ | ███ | ████████ |
| █████ | ████████ | ████████ | ███ | ████████ |
| █████ | ████████ | ██████████████ █████████ | ███ | ████████ |
| █████ | ████████ | █████████ | ███ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:         May 17, 2023
Invoice Number:              967810

█████████████████████

Page 37

---

█████████
█████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ███████████████████████ ████████████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████ ████████████████████████ ██████████████████████ ██████████████████████ ████ | ██ | ████████ |
| ██████ | ██████████ | ████████████████████████ ███████████████████ ██████████████ | ██ | ████████ |
| 04/13/23 | Zack A. Kalinowski | ██████████████████████ ████████████████████████ conduct research and analysis on default judgment standard for pro se Defendants in the District of Nevada; ██████████████████ ██████████████████████ ██████████████████████ ███████████████████ | 3.8 | 2,698.00 |
| ██████████ | ██████████████ | ███████████████████████ ██████████████████████ ███████████████████ ██████████████████████ | ██ | ████████ |
| ██████████ | ██████████ | ████████████████ | ██ | ████████ |
| ██████████ | ██████████ | ███████████████████████ ███████████████████ ████████████████████ | ██ | ████████ |
| ██████████ | ██████████████ | ███████████████████████ ███████████████████████ ████ | ██ | ████████ |
| ██████████ | ████████████████ | ████████████████████ █████████████ | ██ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:  May 17, 2023
Invoice Number:  967810

████████████

Page 38

████████

████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | ██████ | ██████████ ███ | ██ | ████ |
| ███ | ██████ | ██████████ ████████ | ██ | ████ |
| ███ | ██████ | ██████████ █████████ ██████████ ███ | ██ | ████ |
| ███ | ██████ | ██████████ █████████ | ██ | ████ |
| ███ | ██████ | ██████████ █████████ █████████ ██ | ██ | ████ |
| | ██████ | ██████████ █████████ █████████ ██████████ █████████ | | ████ |
| | ██████ | ██████████ ████████ ██ | ██ | ████ |
| | ██████ | ██████████ ██████████ ██████████ █████████ ██████████ ██ | ██ | ████ |
| | ██████ | ██████████ █████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████

Invoice Date:     May 17, 2023
Invoice Number:     967810

██████████    ███████████

Page 39

████████

█████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ██████████ | ████████████████ | ██ | ███ |
| | | ████████████████ | | |
| █████ | ██████ | ████████████████ | ██ | ██████ |
| | | ██████████████ | | |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | ████████████████ | | |
| | | ██████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ███ | | |
| █████ | ███████ | █████████████ | ██ | █████ |
| | | ████████████████ | | |
| | | ████████████ | | |
| █████ | ███████ | ███████████████ | ██ | ██████ |
| | | █████████████ | | |
| | | ████████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ███ | | |
| ██████ | ████████ | ████████████████ | ██ | ██████ |
| ██████ | ████████ | █████████████ | ██ | █████ |
| ██████ | ████████ | ████████████ | ██ | █████ |
| ██████ | ████████ | █████████████ | ██ | █████ |
| | | █████████ | | |
| ██████ | █████████ | ████████████████ | ██ | ██████ |
| ██████ | █████████ | ███████████████ | ██ | ██████ |
| | | █████████ | | |

475

Yuga Labs, Inc. dba Bored Ape Yacht Club
███████████████████

Invoice Date:             May 17, 2023
Invoice Number:           967810
███████████████          ████████████

Page 40

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ██████████ | ████████████████████ | ██ | ██████ |
| | | ████████████████ | | |
| █████ | ██████ | ███████████ | ██ | █████ |
| █████ | ██████ | █████████████████ | ██ | ██████ |
| | | █████████████████ | | |
| | | ████ | | |
| ██████ | ██████ | ██████████████████ | ██ | ██████ |
| | | ████ | | |
| ██████ | ██████ | ████████████████ | ██ | ██████ |
| | | ███████████ | | |
| ██████ | ██████ | ██████████████████ | ██ | █████ |
| | | █████████████ | | |
| | | ████████ | | |
| ██████ | ████████ | ███████████ | ██ | ██████ |
| | | ██████████ | | |
| ██████ | ████████ | ██████████████████ | ██ | █████ |
| | | ████ | | |
| ██████ | ████████ | █████████████ | ██ | ██████ |
| ██████ | ████████ | ██████████████████ | ██ | ██████ |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | ██████████████ | | |
| | | ██████████████ | | |
| ██████ | ████████ | ████████████████ | ██ | ██████ |
| | | ██████████████████ | | |
| | | █████████ | | |
| ██████ | ████████ | █████████████████ | ██ | ██████ |
| | | █████████████████ | | |
| | | ████████████ | | |
| | | ████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████

Invoice Date:        May 17, 2023
Invoice Number:      967810

██████████████        ████████████

Page 41

---

████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ███████████████  ████████████████  ██████████████  █████████████  ████████████████  ████████████  ██████████████  ███ | ██ | ███████ |
| ██████ | ██████ | ██████████████  ███████████  ██████████████  ██████████████  ██████████████  ████████████  ██████████████ | ██ | ███████ |
| ██████ | ██████ | ████████████████ | ██ | ███████ |
| ██████ | ██████ | █████████████  ████████████  ██████ | ██ | ███████ |
| ██████ | ██████ | ███████████████  █████████████ | ██ | ███████ |
| ██████ | ██████ | ████████████████  ███████████ | ██ | ███████ |
| ██████ | ██████ | ████████████████ | ██ | ███████ |
| ██████ | ██████ | ███████████ | ██ | ███████ |
| ██████ | ██████ | ████████████████  ████████████ | ██ | ███████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club            Invoice Date:          May 17, 2023
█████████████████████                               Invoice Number:               967810
                                                    ████████████         ████████████

Page 42

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████ | ██ | ████ |
| | | ██████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| ████ | ████████ | █████████████ | ██ | ████ |
| | | ████████████ | | |
| ████ | █████ | ███████████ | ██ | ████ |
| | | ███████████████ | | |
| | | ███████████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| ████ | ████████ | █████████████ | ██ | ████ |
| ████ | ████████ | █████████████ | ██ | ████ |
| ████ | ████████ | ██████████████ | ██ | ████ |
| 04/16/23 | Katie M. Hauh | Draft reply brief in support of application for default judgment against third party. | 2.8 | 1,988.00 |
| ████ | ████████ | █████████████ | ██ | ████ |
| | | █████████████ | | |
| | | ███ | | |
| ████ | █████████ | █████████████ | ██ | ████ |
| | | ██████████ | | |
| ████ | ████████ | ███████████ | ██ | ████ |
| ████ | █████████ | █████████████ | ██ | ████ |
| | | ████████████ | | |

478

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████████

Invoice Date:          May 17, 2023
Invoice Number:              967810

Page 43

████████████████████████
██████████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | ████████████ | ████████████ ██████████████ ██████████████ | ██ | ████ |
| █████ | ████████████ | ████████████ ██████████████ ██████████████ ██████████ | ██ | ██████ |
| █████ | ████ | ██████████ ██████████████ ██████████████ ██████████████ ██████████████ ███ | ██ | ██████ |
| █████ | ████████████ | ██████████████ ██████████ ███ | ██ | ██████ |
| █████ | ████████████ | ██████████████ ██████████████ ████████ ████████ ██████████ ██████████████ ████████ | ██ | ██████ |
| █████ | ████████████ | ██████████████ ██████ | ██ | ██████ |
| █████ | ████████████ | ██████████████ ████████ | ██ | ██████ |
| █████ | ████████████ | ██████████████ | ██ | ████ |
| █████ | ████████████ | ██████████████ ██████ | ██ | ████ |
| █████ | ████████████ | ████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████████

Page 44

Invoice Date:                    May 17, 2023
Invoice Number:                      967810

██████████████        ██████████████

---

██████████
████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████ | ██████████ | ████████████████████ ████ | ██ | █████████ |
| ███████ | ██████████ | ████████████████████ ██████████ | ██ | █████████ |
| ███████ | ██████████ | ████████████████████ | ██ | █████████ |
| ███████ | ██████████ | ████████████████████ ████████ | ██ | █████████ |
| ███████ | ██████████ | ████████████████ ████████████ ████████████ █████ | ██ | █████████ |
| 04/17/23 | Katie M. Hauh | Draft and edit reply brief in support of application for default judgment against third party. | 1.9 | 1,349.00 |
| ███████ | ██████████ | ████████████████████ █████████████████ ██████████████ ████ | ██ | █████████ |
| ███████ | ██████████ | ████████████████████ ████████████████████ ██████████████ ██████████████ ████████████████ ████████████████ █████ | ██ | █████████ |
| ███████ | ██████████ | ████████████████ ████████████████████ ████████████████████ ████████████████████ █████ | ██ | █████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     May 17, 2023

Invoice Number:     967810

██████████████

Page 45

███████

██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████████ | ██ | ██████ |
| ██████ | ██████ | █████████████████████████ | ██ | ██████ |
|  |  | ███████████████ |  |  |
|  |  | ██████████ |  |  |
| ██████ | ██████ | ████████████ | ██ | ██████ |
| ██████ | ██████ | ████████████ | ██ | ██████ |
| ██████ | ██████ | ███████████████ | ██ | ██████ |
| ██████ | ██████ | ██████████████ | ██ | ██████ |
| ██████ | ████████ | ██████████████████ | ██ | ██████ |
| ██████ | ██████ | ████████████████ | ██ | ██████ |
|  |  | ██████████████████ |  |  |
|  |  | ████████████████████ |  |  |
|  |  | ███████████ |  |  |
| ██████ | ████████ | ██████████████ | ██ | ██████ |
|  |  | ████████ |  |  |
| ██████ | ██████ | ████████████████████ | ██ | ██████ |
|  |  | ██████████████████████ |  |  |
|  |  | ███████████ |  |  |
| ██████ | ████████ | ██████████████████████ | ██ | ██████ |
|  |  | ████████ |  |  |
| ██████ | ██████ | ████████████████████ | ██ | ██████ |
|  |  | ███████████████ |  |  |
| ██████ | ████████ | ██████████████████ | ██ | ██████ |
|  |  | ███████████████████ |  |  |
|  |  | ████████ |  |  |
| ██████ | ██████ | ████████████████████ | ██ | ██████ |
|  |  | ████████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club      Invoice Date:      May 17, 2023

██████████████████      Invoice Number:      967810

Page 46

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | █████████ | ███████████████ | ██ | ████ |
|      |           | ███████████ |  |  |
|      |           | ████████████ |  |  |
|      |           | ███ |  |  |
| ████ | █████████ | ███████████████ | ██ | ████ |
|      |           | ████████ |  |  |
| ████ | █████████ | ███████████████ | ██ | ████ |
|      |           | ███████████ |  |  |
|      |           | █████████████ |  |  |
| ████ | █████████ | █████████████ | ██ | ████ |
|      |           | ████████████ |  |  |
|      |           | ████████ |  |  |
| ████ | ██████ | ███████████ | ██ | ████00 |
|      |           | ██████████████ |  |  |
|      |           | ████████████ |  |  |
|      |           | ██████████ |  |  |
|      |           | ██████████████ |  |  |
|      |           | █████████████ |  |  |
|      |           | ██████████ |  |  |
|      |           | █████████████ |  |  |
|      |           | ██████████ |  |  |
|      |           | ██████████ |  |  |
| 04/18/23 | Kimberly Culp | Revise Ryan Hickman reply briefs. | 0.3 | 372.00 |
| ████ | █████████ | ███████████████ | ██ | ████ |
|      |           | ████████████ |  |  |
|      |           | ████████ |  |  |
| ████ | █████████ | ████████████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: May 17, 2023
Invoice Number: 967810

Page 47

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | █████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club       Invoice Date:       May 17, 2023
██████████████████       Invoice Number:       967810
        ██████████████     ██████████

Page 48

---

███████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ██████████ | ████████████████ | ██ | ████ |
|  |  | ██████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ████████ |  |  |
| 04/18/23 | Katie M. Hauh | Finalize reply in support of application for default judgment against third party; coordinate with local counsel re filing of same. | 0.4 | 284.00 |
| ████████ | ██████████████ | ████████████████ | ██ | ████████ |
|  |  | ██████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ████████████ |  |  |
| ████████ | ██████████ | ████████████████ | ██ | ████████ |
|  |  | ██████████████ |  |  |
|  |  | █████████ |  |  |
| ████████ | ██████████ | ██████████████ | ██ | ████████ |
|  |  | ██████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ████████████ |  |  |
| ████████ | ██████████ | ██████████ | ██ | ██████ |
| ████████ | ██████████ | ██████████ | ██ | ██████ |
| ████████ | ██████████ | ██████████████ | ██ | ██████ |
|  |  | ████████████████ |  |  |
| ████████ | ██████████ | ██████████████ | ██ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club ███████████████████

Invoice Date:    May 17, 2023
Invoice Number:    967810
██████████████    ████████████

Page 49

███████
████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████████ | ███████████████ ████████ | ██ | ██████ |
| █████ | █████████ | ████████████████ ██████████ | ██ | ██████ |
| █████ | █████████ | ███████████████ | ██ | █████ |
| █████ | █████████ | ████████████████ ████████ | ██ | ██████ |
| █████ | █████████ | ████████████████ ███████ | ██ | █████ |
| █████ | █████████ | ███████████<br>█████████████<br>█████████████<br>████████████<br>██████████ | ██ | ████ |
| █████ | █████████ | ██████████████<br>█████████ | ██ | ██████ |
| █████ | ██████ | ██████████████<br>██████████████<br>███████████████<br>███████████<br>██████████<br>████████████████<br>█████████████<br>█████████████<br>██████████████<br>██████████████<br>███████████<br>████████████<br>███████████<br>██████████████<br>██ | ██ | ██████ |
| █████ | █████████ | ████████████████<br>██████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████

Page 50

| Invoice Date: | May 17, 2023 |
|---|---|
| Invoice Number: | 967810 |

████████████

██████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ██████ | ████████████████ ██████████ | ██ | ██████ |
| ████ | ██████ | ██████████ ████████████ ████████████ ██████████ ████████████ ████████████ ██████████ ██████████ | ██ | ██████ |
| ████ | ██████ | ████████████ ████████ | ██ | ██████ |
| ████ | ██████ | ████████████ ██ | ██ | ████ |
| ████ | ██████ | ████████████ | ██ | ██████ |
| ████ | ██████ | ██████████ ██████ | ██ | ██████ |
| ████ | ██████ | ██████████████ ████ | ██ | ██████ |
| ████ | ██████ | ██████████████ ████████ | ██ | ██████ |
| ████ | ██████ | ████████████ ██████ | ██ | ██████ |
| ████ | ██████ | ████████ ████████ | ██ | ████ |
| ████ | ██████ | ██████████ ██████████ ██████████ ██████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:         May 17, 2023
Invoice Number:        967810

████████████████

██████████████

Page 51

████████

██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████ ████████ | ██ | ██████ |
| ██████ | ██████████████ | ████████████████ ████████████ █████████ █████████ █████████ ██████████ ████████████ █████████ ██ | ██ | ██████ |
| ██████ | ██████████ | ████████████████ ██████████ ████████ | ██ | ██████ |
| ██████ | ██████████ | ███████████████ | ██ | ██████ |
| ██████ | ██████████ | ████████████████ ██████████ | ██ | ████ |
| ██████ | ██████████ | ████████████████ █████████ | ██ | ██████ |
| ██████ | ██████████ | ███████████████ | ██ | ██████ |
| ██████ | ██████████ | ███████████████ | ██ | ██████ |
| ██████ | ████████████ | ████████████████ ████████████ ███████ | ██ | ██████ |
| ██████ | ██████████ | █████████████ ██████████ | ██ | ██████ |
| ██████ | ████████████ | ████████████████ ██████████████ | ██ | ██████ |

487

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:                    May 17, 2023
Invoice Number:                      967810

█████████████████████

█████████████     ██████████████

Page 52

████████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | █████████████ | ███████████████ ██████████████ ██████████████ █████████████████ ███████████ | ██ | █████ |
| ██████ | █████████████ | ███████████████ ████████████████ | ██ | █████ |
| ██████ | █████████████ | ███████████████ █████████████████ ████████████████ ██████████████ ██████████████ ███████████████ ███████████ | ██ | █████ |
| ███████ | ████████ | ██████████████ █████████████ █████████████ ██████████████ ███████████████ ██████████████ ██████████████ █████████████ ███████████████ | ██ | █████ |
| █████████ | █████████████ | █████████████ | ██ | █████ |
| █████████ | █████████████ | ███████████████ █████████ ██████████████ ██████████ | ██ | █████ |
| █████████ | █████████████ | ███████████████ ████ | ██ | █████ |
| █████████ | █████████████ | ██████████████ ████████████ | ██ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          May 17, 2023
Invoice Number:              967810

Page 53

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███ | █████ | ████████ ██ | ██ | ███ |
| ███ | █████ | ████████ ████ | ██ | ███ |
| ███ | █████ | ████████ ███ | ██ | ███ |
| ███ | █████ | ████████ ██ | ██ | ███ |
| ███ | █████ | ████████ | ██ | ███ |
| ███ | █████ | ████████ | ██ | ███ |
| ███ | █████ | ████████ ███ | ██ | ███ |
| ███ | █████ | ████████ | ██ | ███ |
| ███ | █████ | ████████ ████████████████ | ██ | ███ |
| ███ | █████ | ████████ ███ | ██ | ███ |
| ███ | █████ | ████████ ███████ █ | ██ | ███ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          May 17, 2023
Invoice Number:          967810

█████████████████████

Page 54

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Invoice Date:            May 17, 2023
Invoice Number:              967810

█████████████        █████████████

Page 55

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ████████████████████ ███████████ | ██ | ████ |
| ██████ | ██████████ | ████████████████████ ██████ | ██ | ████ |
| ██████ | ██████████ | ██████████████████ | ██ | ██████ |
| ██████ | ██████████ | █████████████████ ██ | ██ | ████ |
| ██████ | ██████████ | ████████████████████ ██████████ | ██ | ████ |
| ██████ | ██████████ | ██████████████████ ████ | ██ | ████████ |
| ██████ | ██████████ | ████████████████████ | ██ | ████ |
| ██████ | ██████████ | ████████████████████ ████████ | ██ | ████ |
| ██████ | ██████████ | █████████████████ ████████████ ████████████ | ██ | ████ |
| ██████ | ██████████ | █████████████████ ████████████████ ████████ | ██ | ████ |
| ██████ | ██████████ | ████████████████████ ██████████████ ████████ | ██ | ████ |
| ██████ | ██████████ | ███████████████ █████████████████ ████████████████ ████████████████ ████████████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          May 17, 2023
Invoice Number:            967810

██████████████████████

Page 56

---

████████

████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████ | ██████████████ | ██ | ████ |
| | | ██████████ | | |
| | | █████████████ | | |
| | | ██████████ | | |
| | | ██████████████ | | |
| | | ██████████████ | | |
| | | ███████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | ███████████ | | |
| ████ | ████ | ██████████████ | ██ | ████ |
| | | ████████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ██████████████ | | |
| | | ████████████ | | |
| | | █████████████ | | |
| | | ████████████ | | |
| | | ███████████ | | |
| ████ | ████ | ██████████████ | ██ | ████ |
| | | ███████ | | |
| ████ | ████ | ███████████████ | ██ | ████ |
| ████ | ████ | █████████████ | ██ | ████ |
| | | ████████████████ | | |
| ████ | ████ | █████████████ | ██ | ████ |
| ████ | ████ | █████████████ | ██ | ████ |
| ████ | ████ | ████████████ | ██ | ████ |
| ████ | ████ | █████████████ | ██ | ████ |
| | | ███████ | | |
| ████ | ████ | █████████████ | ██ | ████ |
| | | ████████████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club                    Invoice Date:          May 17, 2023
██████████████████                                         Invoice Number:              967810
                                                           ████████████        ████████████

Page 57

_____

████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████ | ████████████  ██████████████  ██████████████  ████████ | ██ | ████ |
| ██████ | ████████ | ████████████  ████████████  ██████████████  ██████████████ | ██ | ██████ |
| ██████ | ████████ | ██████████████  ██████████ | ██ | ████ |
| ██████ | ████████ | ██████████  ██████████████  ████████ | ██ | ████ |
| ██████ | ██████████ | ██████████████  ████████████  ██████████ | ██ | ██████ |
| ██████ | ████████ | ██████████████  ██████████  ████████████  ██████████  ██████████████  ██████ | ██ | ██████ |
| ██████ | ████████ | ████████████  ██████████████  ████████ | ██ | ██████ |
| ██████ | ████████ | ██████████ | ██ | ████ |
| ██████ | ████████ | ██████████████  ██████████████  ██████████████  ██████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████

Invoice Date:                May 17, 2023
Invoice Number:                   967810

████████████         ████████████

Page 58

█████████
██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| █████ | █████████ | ████████████████ ███████████████████ ██████ | ██ | ██████ |
| █████ | █████████ | ████████████████ ██████████████ | ██ | ██████ |
| █████ | █████████ | ████████████████████ ████████ | ██ | ██████ |
| █████ | █████████ | ████████████████ | ██ | ██████ |
| █████ | █████████ | ████████████████ ███████████ | ██ | ██████ |
| █████ | ████████ | ████████████████ ██████████████ ████████████ █████████████ ███████████████ ███ | ██ | █████ |
| █████ | █████████ | ████████████████ ██████████████ ███ | ██ | █████ |
| █████ | █████████ | ████████████████ ████████████ ██████ | ██ | ██████ |
| █████ | ██████████ | ██████████████ ████████ | ██ | ██████ |
| █████ | █████████ | ████████████ █████████████ █████████████ ██████████ | ██ | ██████ |

494

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     May 17, 2023

Invoice Number:     967810

██████████████████

Page 59

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

Yuga Labs, Inc. dba Bored Ape Yacht Club

<span style="display:inline-block; width:150px; background:#000; color:#000;">████</span>

Invoice Date:    May 17, 2023
Invoice Number:    967810

Page 60

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:          May 17, 2023
Invoice Number:            967810

Page 61

███████

██████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ | ██ | ████ |
| ██████ | ██████ | ████████████████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ██████████ ████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ████████ | ██ | ████ |
| ██████ | ██████ | ████████████████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ████████████ ██████████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ██████████ ████████████ ██████████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ██████████ ████████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ████████████ ████████████ ████████████ ████████████ ██████ | ██ | ████ |
| ██████ | ██████ | ████████████████ | ██ | ████ |
| ██████ | ██████ | ████████ | ██ | ████ |
| ██████ | ██████ | ████████████████ ████████████ ████████████ | ██ | ████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:     May 17, 2023
Invoice Number:     967810

███████████████

Page 62

████████
███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ███████ | █████████████████ ██████████████ ████ | ██ | █████ |
| ██████ | ███████ | ████████████ | ██ | █████ |
| ██████ | ██████ | ██████████████ ████████████ | ██ | █████ |
| ██████ | ███████ | ██████████████ ████████████ | ██ | ████ |
| ██████ | ████████ | ████████████████ ████████████████ ███████ | ██ | ██████ |
| ██████ | ████████ | █████████████████ ███████████████ ████████ | ██ | ██████ |
| ██████ | ████████ | ███████████████████ ████████ | ██ | ██████ |
| ██████ | ████████ | █████████████ █████████ | ██ | ██████ |
| ██████ | ████████ | ███████████ ██████████████ ███ | ██ | ██████ |
| ██████ | ████████ | ████████████████ █████████ | ██ | ██████ |
| ██████ | ████████ | █████████████████ █████████████ ██████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: May 17, 2023
Invoice Number: 967810

█████████████████████

Page 63

---

██████████

███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | █████████████ | █████████████ | ██ | ██████ |
|  |  | ████████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ███████████ |  |  |
|  |  | █████████ |  |  |
| ██████ | █████████████ | ████████████████ | ██ | ██████ |
|  |  | ████████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ███████ |  |  |
| ██████ | ████████ | ████████████████ | ██ | ██████ |
|  |  | █████████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ███████████████ |  |  |
|  |  | █████████████ |  |  |
|  |  | ██████████ |  |  |
| ██████ | █████████████ | ████████████████ | ██ | ██████ |
|  |  | █████████████ |  |  |
|  |  | ███████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ████████████████ |  |  |
|  |  | ████████████████ |  |  |
| ██████ | █████████████ | ████████████████ | ██ | ██████ |
|  |  | ████████████ |  |  |
| ██████ | █████████████ | █████████████████ | ██ | ██████ |
|  |  | █████████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ██████████████ |  |  |
|  |  | ████████████ |  |  |
|  |  | ████████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

██████████████████████

Page 64

Invoice Date:     May 17, 2023
Invoice Number:         967810

██████████████████     ██████████████

██████████████
██████████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ██████████████████ ██████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████ ███ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████ ████████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████ ████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████ ██████████████████ ██████████████████████ | ██ | ████████ |
| ██████ | ██████████████ | ██████████████████████ ████████████████████ ████████████ ██████████████████ ██████████████████ ██████████████████ ██ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████ ████████████████████ ██████████████████████ ██████████ | ████ | ██████████ |
| ██████ | ██████████ | ██████████████████████ ████████████████████ ██████████ | ██ | ████████ |
| ██████ | ██████████ | ██████████████████ ██████████████ | ██ | ████████ |

500

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████

Invoice Date:          May 17, 2023
Invoice Number:        967810

██████████████

Page 65

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████ ██████████ ██████████ ████████ | ██ | ██████ |
| ████ | ████████ | ████████████ █████ | ██ | ██████ |
| ████ | ████████ | █████████████ █████ | ██ | ██████ |
| ████ | ████████ | █████████████ ██████████ | ██ | ██████ |
| ████ | ████████ | █████████████ | ██ | ██████ |
| ████ | ████████ | ████████████ ██████████ █████████ | ██ | ██████ |
| ████ | ████████ | ███████████ ████████████ █████████ | ██ | ██████ |
| ████ | ████████ | ███████████ █████████ ████████████ ██████████ ███ | ██ | ██████ |
| ████ | ████████ | ███████████ █████ | ██ | ██████ |
| ████ | ██████ | █████████████ █████████ █████████ ██████████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:             May 17, 2023
Invoice Number:                967810

███████████████████

Page 66

---

████████
████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████████ | ██████████████████ ███████████████ ████████████ ██████████████ ████ | ████ | ████████ |
| ██████ | ██████████ | █████████████████████ | ████ | ████████ |
| ██████ | ██████████ | █████████████ ████████████████ | ████ | ████████ |
| ██████ | ██████████ | ███████████████ █████████ | ████ | ████████ |
| ██████ | ██████████ | ██████████████ | ████ | ████████ |
| ██████ | ██████████ | ██████████████ ██████ | ████ | ████████ |
| ██████ | ██████████ | ██████████████ █████████ | ████ | ████████ |
| ██████ | ██████████ | ██████████████ ████████████ | ████ | ████████ |
| ██████ | ██████████ | ███████████ ██ | ████ | ████████ |
| ██████ | ██████████ | ██████████████ | ████ | ████████ |
| ██████ | ██████████ | ██████████████ ██████ | ████ | ████████ |
| ██████ | ██████████ | ███████████████ █████████ | ████ | ████████ |
| ██████ | ██████████ | █████████████ ██████████ | ████ | ████████ |
| ██████ | ██████████ | ██████████████ █████████ | ████ | ████████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date: May 17, 2023
Invoice Number: 967810

████████████████

Page 67

_____

███████
███████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ████████████ | ███████████████████ | ██ | ███████ |
| | | ██████████████████ | | |
| | | ██████████████████ | | |
| | | █████████████████ | | |
| | | █████████████████ | | |
| | | ████████ | | |
| ███████ | ████████ | █████████████████ | ██ | ███████ |
| | | █████████████████ | | |
| ███████ | ████████ | ████████████████ | ██ | ███████ |
| | | ███████████████████ | | |
| | | ███████████████████ | | |
| ███████ | ████████ | █████████████████ | ██ | ██████ |
| | | ████████████████ | | |
| ███████ | ████████ | ██████████████████████ | ██ | ██████ |
| ███████ | ████████ | ██████████████████ | ██ | ███████ |
| | | ██████████████ | | |
| | | ██████████████ | | |
| | | ████████████ | | |
| ███████ | ████████ | ██████████████████████ | ██ | ██████ |
| | | ██ | | |
| ████████ | ████████ | █████████████████ | ██ | ███████ |
| ███████ | ████████ | █████████████████████ | ██ | ███████ |
| | | ███████ | | |
| ███████ | ████████ | ████████████████ | ██ | ██████ |
| ███████ | ████████ | ███████████████████ | ██ | ██████ |
| | | ███████ | | |
| ███████ | ████████ | █████████████████████ | ██ | ███████ |
| | | ███████ | | |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████████

Invoice Date:                    May 17, 2023
Invoice Number:                      967810

████████████████          ██████████████

Page 68

████████████
██████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ████████████  ████████████ | ██ | ██ |
| ████ | ████████ | ████████  ████████████  ████████████  ████████████  ██████████ | ██ | ████████ |
| ████████ | | ████████████ | ██ | ██████ |
| ████ | ██████ | ████████████████  ████████████  ████████████  ████████████  ██████████  ██████ | ██ | ████████ |
| ██████ | ████████ | ████████████████ | ██ | ████████ |
| ██████ | ████████ | ██████████  ████ | ██ | ██████ |
| ██████ | ████████ | ██████████  ████ | ██ | ██████ |
| ██████ | ████████ | ████████████  ████████████████  ██████████ | ██ | ██████ |
| ██████ | ████████ | ██████████  ████████████  ████████████  ████████████  ██████████  ██████████  ████████████  ████████ | ██ | ████████ |

504

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████████

Invoice Date:       May 17, 2023
Invoice Number:      967810

████████████████      ████████████

Page 69

██████████████
███████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| █████ | █████████ | ███████████████████ ████ | ██ | ████ |
| █████ | █████████ | █████████████ | ██ | ████████ |
| █████ | █████████ | ████████████████ | ██ | ██████ |
| █████ | █████████ | ████████████ ███████████████ | ██ | ██████ |
| █████ | █████████ | ██████████████ ████ | ██ | ██████ |
| █████ | █████████ | ███████████████ ██████████ | ██ | ██████ |
| █████ | █████████ | ████████████████ | ██ | ██████ |
| █████ | █████████ | ████████████████ ████ | ██ | ██████ |
| █████ | ███████████ | ████████████████ █████████ | ██ | ████████ |
| █████ | █████████ | ███████████████ ██████████ | ██ | ██████ |
| █████ | █████████ | █████████████ ██████████████ | ██ | ██████ |
| █████ | █████████ | █████████████ █████████ | ██ | ████████ |
| █████ | ████████████ | ████████████████ █████████████ ████████████ ████████████ ██████ | ██ | ██████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

████████████████████████

Invoice Date:         May 17, 2023
Invoice Number:            967810

████████████        ████████████

Page 70

████████████
████████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| ██████ | ██████ | ████████████████ ████████████ ██████ | ███ | █████ |
| ██████ | ██████ | ████████████████ ████████████████ | ███ | █████ |
| ██████ | ██████ | ██████████ | ███ | █████ |
| ██████ | ██████ | ████████████████ ██████ | ███ | █████ |
| ██████ | ██████ | ████████████████ ████████████ ████████████ | ███ | █████ |
| ██████ | ██████ | ████████████████ ████████ | ███ | █████ |
| ██████ | ██████ | ████████████████ ████████████ | ███ | █████ |
| ██████ | ██████ | ████████████████ ████████████ ████████████ ████████████ | ███ | █████ |
| ██████ | ██████ | ████████████████ ████████████ ████████████ ███ | ███ | █████ |
| ██████ | ██████ | ████████████ | ███ | █████ |
| ██████ | ██████ | ████████████ ██████████ | ███ | █████ |
| ██████ | ██████ | ████████████████ ████ | ███ | █████ |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:      May 17, 2023

Invoice Number:      967810

███████████████████

Page 71

███████

█████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████ | ████████ | ███████████ | ██ | ███ |
|  |  | ████████ |  |  |
|  |  | ███████ |  |  |
| ████ | ████████ | ██████████ | ██ | ████ |
|  |  | ████████ |  |  |
|  |  | ███ |  |  |
| ████ | ████████ | ██████████ | ██ | ███ |
|  |  | ██████████ |  |  |
|  |  | ███ |  |  |
| ████ | ████████ | ███████████ | ██ | ██ |
|  |  | ██████ |  |  |
| ████ | ████████ | ██████████ | ██ | ███ |
|  |  | ████████ |  |  |
|  |  | ████████ |  |  |
|  |  | █████ |  |  |
| ███ | ████ | ████████████ | ██ | ████ |
|  |  | ██████████ |  |  |
|  |  | ███████████ |  |  |
|  |  | █████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ███████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ███████ |  |  |
| ████ | ████████ | ███████████ | ██ | ████ |
|  |  | █████████ |  |  |
|  |  | ██████████ |  |  |
|  |  | ███████████ |  |  |
|  |  | █████████ |  |  |
|  |  | █████████ |  |  |
| ████ | ████████ | ███████████ | ██ | ████ |
| ████ | ████████ | █████████ | ██ | ████ |
|  |  | ██████ |  |  |

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice Date:  May 17, 2023
Invoice Number:  967810

███████

Page 72

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

Yuga Labs, Inc. dba Bored Ape Yacht Club          Invoice Date:          May 17, 2023
██████████████████████                            Invoice Number:        967810
████████████████

Page 73

---

████████████
██████████████████████

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████ | ████████████ | ██████████████████████ ████████████████████████ ██████████████ | ████ | ██████████ |
| ████████ | ████████████ | ██████████████████ | ████ | ██████████ |
| ████████ | ████████████ | ████████████████████ ██████████ | ████ | ██████████ |
| ████████ | ████████████ | ██████████████████████ ████████████████████████ | ████ | ██████████ |
| ████████ | ████████████ | ██████████████████████ ██████████████████ | ████ | ██████████ |
| ████████ | ██████████████ | ██████████████████████ ████████████████████ | ████ | ████████ |
| ████████ | ██████████ | ██████████████████████████ ████████████ | ████ | ██████████ |
| ████████ | ████████████ | ██████████████████ | ████ | ██████████ |
| ████████ | ████████████ | ████████████████████████ | ████ | ██████████ |
| ████████ | ████████████ | ████████████████████ | ████ | ██████████ |
| ████████ | ██████████████████ | ██████████████████████ ████████████████████ ████████████████████ ██████████████████ | ████ | ██████████ |
| | | | ████████ | ██████████ |

---

Yuga Labs, Inc. dba Bored Ape Yacht Club



Invoice Date:                May 17, 2023
Invoice Number:                    967810

Page 74

Timekeeper Summary

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|

Disbursement Summary

| **Date** | **Description** | **Total** |
|---|---|---|

Yuga Labs, Inc. dba Bored Ape Yacht Club

███████████████████

Invoice Date:
Invoice Number:

████████████

May 17, 2023
967810

████████████

Page 75

███████████
████████████████

Disbursement Summary



| **Date** | **Description** | **Total** |
|---|---|---|

Yuga Labs, Inc. dba Bored Ape Yacht Club ██████████████████████

Invoice Date:                 May 17, 2023
Invoice Number:               967810
████████████                  ███████████

Page 76

███████████
██████████████████

Disbursement Summary

| **Date** | **Description** | **Total** |
|----------|-----------------|-----------|
| | ██████████████████ | |
| █████ | ████████████████████████████████████████ | ████ |
| | ██████████████████████████████████ | |
| █████ | ████████████████████████████████████████ | ████ |
| | ██████████████████████████████████ | |
| █████ | ██████████████████████ | ██████ |
| █████ | ████████████████████████████████ | ████ |
| █████ | ████████████████████ | ████ |
| █████ | ██████████████ | ████ |
| █████ | ████████████████████████████ | █████ |
| █████ | ████████████████████ | ████ |
| █████ | ██████████████ | ████ |
| █████ | ████████████████████████████ | ████ |
| █████ | ████████████████████████████ | █████ |
| █████ | ████████████████████ | ████ |
| █████ | ██████████████████████████████ | ████ |
| █████ | ██████████████████████ | ████ |
| █████ | ██████████████████████████████████ | ████ |
| █████ | ██████████████ | ████ |
| █████ | ████████████████████████████████ | █████ |
| █████ | ████████████████████████████████ | █████ |
| █████ | ████████████████████ | █████ |
| █████ | ██████████████ | ████ |
| █████ | ████████████████████ | ████ |
| █████ | ██████████████████████████████ | █████ |
| █████ | ██████████████ | ████ |
| █████ | ████████████████████████████████ | ████ |

512

Yuga Labs, Inc. dba Bored Ape Yacht Club                 Invoice Date:              May 17, 2023
███████████████████                                     Invoice Number:                967810
                                                        ███████████        █████████████

Page 77

████████
███████████████████

Disbursement Summary

| Date | Description | Total |
|------|-------------|-------|
| | ██████████████ | |
| ████ | ████████████████████████ | ███ |
| ████ | █████████████████████████ | ████ |
| ████ | █████████████ | ███ |
| ████ | █████████████████████████ | ███ |
| ████ | █████████████ | |
| ████ | ████████████████████████ | ███ |
| ████ | ███████████████ | ███ |
| ████ | ████████████████ | ███ |
| ████ | ████████████████████ | ███ |
| ████ | ████████████████████████ | ███ |
| ████ | █████████████████ | ███ |
| ████ | ██████████████████████████ | ███ |
| ████ | █████████████ | ███ |
| ████ | ████████████████████████ | ███ |
| ████ | ███████████████ | ███ |
| ████ | █████████████████ | ███ |
| ████ | ████████████████████████ | ███ |
| ████ | ████████████████ | |
| ████ | █████████████████████████ | ████ |
| ████ | █████████████████████████ | ███ |
| | █████████████████ | |
| | ████████████████ | ████████████ |



**Fenwick & West LLP**
**801 California Street**
**Mountain View, CA 94041**
**Tel  650.988.8500**
**www.fenwick.com**

## Remittance Advice

Yuga Labs, Inc. dba Bored Ape Yacht Club

Invoice No:   967810
Invoice Date:   05/17/23



## INVOICE

# FENNEMORE.

Attn: Accounting Department
FENNEMORE CRAIG, P.C.
2394 East Camelback Road, Suite 600
Phoenix, Arizona 85016-3429
**T:** (602) 916-5000   |   Federal ID No. 86-0293128

**YUGA LABS, LLC D/B/A BORED APE YACHT CLUB**
**FENWICK & WEST LLP, ATTN: KIMBERLY CULP**
**801 CALIFORNIA STREET**
**MOUNTAIN VIEW, CA 94041**
**kculp@fenwick.com;**

**FILE NO:**  ███████
**DATE:**  **02/13/23**
**INVOICE:**  **1147560**

### DUE UPON RECEIPT

**RE:**  ███████

For Professional Services Rendered and Charges and Costs Advanced

   

**FENNEMORE CRAIG, P.C.  |  Attorneys**

Servicing Clients Locally and Nationally with Office Locations in:

Arizona  |  California  |  Colorado  |  Nevada

www.fennemorelaw.com

02/13/23
Page: 2

Invoice:   1147560

| DATE | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|------|----------------------|-------|--------|
| ▮▮ | ▮▮▮▮▮▮ | ▮ | ▮ |
| ▮▮ | ▮▮▮▮▮▮ | ▮ | ▮ |
| ▮▮ | ▮▮▮▮▮▮ | ▮ | ▮ |
| ▮▮ | ▮▮▮▮▮▮ | ▮ | ▮ |
| 01/12/23 | John Tennert III - Review and analyze the following draft documents for compliance with Nevada law: (1) Hickman complaint, (2) Exhibit A to Hickman complaint, (3) Index for Exhibit A to Hickman complaint. (4) Report on the Filing of a Trademark Action (5) Attachment A to Report on the Filing of a Trademark Action. | 1.00 | 520.00 |
| ▮▮ | ▮▮▮▮▮▮ | ▮ | ▮ |
| ▮▮ | ▮▮▮▮▮▮ | ▮ | ▮ |

**FENNEMORE CRAIG, P.C.  |  Attorneys**

Servicing Clients Locally and Nationally with Office Locations in:

Arizona  |  California  |  Colorado  |  Nevada

www.fennemorelaw.com

██████████████

02/13/23
Page: 3

Invoice:   1147560

| DATE | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|------|------------------------|-------|--------|
| ████ | ██████████████████████████████████ | ████ | ████ |
| 01/19/23 | Shawna Braselton - Discuss complaint filing with J. Tennert. | 0.20 | 50.00 |
| 01/19/23 | John Tennert III - Attention to draft complaint and exhibits. Exchange emails with K. Hauh regarding potential filing and status of mediation. | 0.90 | 468.00 |
| ████ | ███████████████████████████████████ | ███ | ███ |
| 01/20/23 | Shawna Braselton - Prepare civil cover sheet and summons for Hickman case; prepare complaint for filing; draft certificate of interested parties. | 1.40 | 350.00 |
| ████ | █████████████████████████████ | ███ | ███ |
| ████ | █████████████████████████████ | ███ | ███ |
| ████ | █████████████████████████████ | ███ | ███ |
| ████ | ███████████████████████ | ███ | ███ |
| ████ | █████████████████████████████ | ███ | ███ |
| ████ | ███████████████████████ | ███ | ███ |

**FENNEMORE CRAIG, P.C.  |  Attorneys**

Servicing Clients Locally and Nationally with Office Locations in:

Arizona | California | Colorado | Nevada

www.fennemorelaw.com

02/13/23
Page: 4

Invoice:   1147560

| DATE | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|------|----------------------|-------|--------|
| 01/29/23 | Shawna Braselton - Draft PHV applications for A. Fares, K. Culp, M. Melcher and Eric Ball; upload same for remote notarization. | 0.50 | 125.00 |



**Total Hours and Fees**

**TIME SUMMARY**

| SERVICES PERFORMED BY | HOURS | RATE | AMOUNT |
|----------------------|-------|------|--------|
| | | | |
| | | | |
| | | | |

| DATE | COSTS ADVANCED | AMOUNT |
|------|----------------|--------|
| | | |
| | | |
| | | |

**FENNEMORE CRAIG, P.C.  |  Attorneys**

Servicing Clients Locally and Nationally with Office Locations in:

Arizona  |  California  |  Colorado  |  Nevada

www.fennemorelaw.com

INVOICE

# FENNEMORE.

Attn: Accounting Department
FENNEMORE CRAIG, P.C.
2394 East Camelback Road, Suite 600
Phoenix, Arizona 85016-3429
**T:** (602) 916-5000   |   Federal ID No. 86-0293128

**YUGA LABS, LLC D/B/A BORED APE YACHT CLUB**
**FENWICK & WEST LLP, ATTN: KIMBERLY CULP**
**801 CALIFORNIA STREET**
**MOUNTAIN VIEW, CA 94041**
**kculp@fenwick.com;**

**FILE NO:** ▮▮▮▮▮
**DATE:** 02/13/23
**INVOICE:** 1147560

### DUE UPON RECEIPT

**RE:** adv. Ryan Hickman

### Remittance Page



**FENNEMORE CRAIG, P.C.** | **Attorneys**
Servicing Clients Locally and Nationally with Office Locations in:
Arizona | California | Colorado | Nevada
www.fennemorelaw.com

**INVOICE**

# FENNEMORE.

Attn: Accounting Department
FENNEMORE CRAIG, P.C.
2394 East Camelback Road, Suite 600
Phoenix, Arizona 85016-3429
**T:** (602) 916-5000   |   Federal ID No. 86-0293128

| | | |
|---|---|---|
| **YUGA LABS, LLC D/B/A BORED APE YACHT CLUB** | **FILE NO:** | ███████ |
| **FENWICK & WEST LLP, ATTN: KIMBERLY CULP** | **DATE:** | **03/17/23** |
| **801 CALIFORNIA STREET** | **INVOICE:** | **1152620** |
| **MOUNTAIN VIEW, CA 94041** | | |
| **kculp@fenwick.com;** | | |

**DUE UPON RECEIPT**

**RE:** ███████

For Professional Services Rendered and Charges and Costs Advanced




**FENNEMORE CRAIG, P.C.  |  Attorneys**

Servicing Clients Locally and Nationally with Office Locations in:

Arizona  |  California  |  Colorado  |  Nevada

www.fennemorelaw.com

03/17/23
Page: 2

Invoice:   1152620

| DATE | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|------|----------------------|-------|--------|
| 02/01/23 | Shawna Braselton - Finalize M. Melcher's PHV application; remotely notarize same. | 0.40 | 100.00 |
| 02/03/23 | John Tennert III - Exchange emails with K. Hauh and E. Ball regarding status service of complaint against R. Hickman. Review completed pro hac vice applications and arrange for filing of same. | 0.40 | 208.00 |
| 02/09/23 | Shawna Braselton - Remotely notarized K. Culp; finalize PHV applications for signatures (client); file same. | 0.50 | 125.00 |
| 02/09/23 | John Tennert III - ███████████████████ Arrange for service of complaint and summons. | 0.40 | 208.00 |
| 02/13/23 | Wade Beavers - Research and email notes to J. Tennert regarding standard age requirements for substituted service of process. | 0.30 | 117.00 |
| | | 0.20 | 104.00 |

**FENNEMORE CRAIG, P.C.  |  Attorneys**

Servicing Clients Locally and Nationally with Office Locations in:

Arizona | California | Colorado | Nevada

www.fennemorelaw.com

██████████████

03/17/23
Page: 3

███████ ███

Invoice:   1152620

| DATE | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|------|----------------------|-------|--------|
| 02/16/23 | John Tennert III - Attention to status of service and notes form process server. Email to T. Fares regarding same. | 0.30 | 156.00 |
| 02/17/23 | John Tennert III - Attention to email from T. Fares regarding certificate of service and arrange for filing same. | 0.20 | 104.00 |
| 02/28/23 | John Tennert III - Exchange emails with K. Hauh regarding Hickman default papers. | 0.20 | 104.00 |

**TIME SUMMARY**

| SERVICES PERFORMED BY | HOURS | RATE | AMOUNT |
|-----------------------|-------|------|--------|
| ████████████ | ███ | ███ | ██████ |
| ████████████ | ███ | ███ | ██████ |
| ████████████ | ███ | ███ | ██████ |
| ████████████████ | ████ | | █████ |

| DATE | COSTS ADVANCED | AMOUNT |
|------|----------------|--------|
| ████ | ████████████████████████████ | ██ |
| ████ | ████████ | ████ |
| ████ | ██████████████████████ | ████ |
| ████ | █████████████ | █████ |
| ████ | ████████████████████ | |
| ████ | ████████████████████ | █ |
| | ██████████████ | █████ |

**FENNEMORE CRAIG, P.C.  |  Attorneys**

Servicing Clients Locally and Nationally with Office Locations in:

Arizona | California | Colorado | Nevada

www.fennemorelaw.com

**FENNEMORE CRAIG, P.C.  |  Attorneys**

Servicing Clients Locally and Nationally with Office Locations in:

Arizona  |  California  |  Colorado  |  Nevada

www.fennemorelaw.com

**INVOICE**

# FENNEMORE.

Attn: Accounting Department
FENNEMORE CRAIG, P.C.
2394 East Camelback Road, Suite 600
Phoenix, Arizona 85016-3429
**T:** (602) 916-5000  |  Federal ID No. 86-0293128

**YUGA LABS, LLC D/B/A BORED APE YACHT CLUB**
**FENWICK & WEST LLP, ATTN: KIMBERLY CULP**
**801 CALIFORNIA STREET**
**MOUNTAIN VIEW, CA 94041**
**kculp@fenwick.com;**

| | |
|---|---|
| **FILE NO:** | ▉ |
| **DATE:** | **03/17/23** |
| **INVOICE:** | **1152620** |

**DUE UPON RECEIPT**

**RE:** ▉

**Remittance Page**



**FENNEMORE CRAIG, P.C.** | **Attorneys**
Servicing Clients Locally and Nationally with Office Locations in:
Arizona | California | Colorado | Nevada
www.fennemorelaw.com

**INVOICE**

# FENNEMORE.

Attn: Accounting Department
FENNEMORE CRAIG, P.C.
2394 East Camelback Road, Suite 600
Phoenix, Arizona 85016-3429
**T:** (602) 916-5000  |  Federal ID No. 86-0293128

| | | |
|---|---|---|
| **YUGA LABS, LLC D/B/A BORED APE YACHT CLUB** | **FILE NO:** | ███████ |
| **FENWICK & WEST LLP, ATTN: KIMBERLY CULP** | **DATE:** | **04/19/23** |
| **801 CALIFORNIA STREET** | **INVOICE:** | **1157066** |
| **MOUNTAIN VIEW, CA 94041** | | |
| **kculp@fenwick.com; fenwick.capture@chromefile.com** | | |

**DUE UPON RECEIPT**

**RE:** ████████

For Professional Services Rendered and Charges and Costs Advanced





**FENNEMORE CRAIG, P.C.  |  Attorneys**

Servicing Clients Locally and Nationally with Office Locations in:

Arizona  |  California  |  Colorado  |  Nevada

www.fennemorelaw.com

04/19/23
Page: 2

Invoice:   1157066

| DATE | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|------|----------------------|-------|--------|
| 03/01/23 | MaryJo Smart - Review and analyze request for entry of default packet for compliance with District Court of Nevada rules in preparation of filing same | 0.70 | 252.00 |
| 03/03/23 | Shawna Braselton - Draft certificate of service; revise Motion for Entry of Clerk's Default and Declaration in support of same to comply with Nevada FRCP. | 0.70 | 175.00 |
| 03/03/23 | John Tennert III - Revise and edit default papers and arrange for filing of same. | 0.50 | 260.00 |
| 03/10/23 | John Tennert III - Review docker and status of motion for default. Exchange emails with K. Culp regarding same. | 0.30 | 156.00 |
| 03/13/23 | MaryJo Smart - Commence preparation of request for entry of default judgment (.90); Review and analyze Nevada and federal law governing default judgments on similar facts in preparation of drafting request for default judgment (1.0) | 1.90 | 684.00 |
| 03/16/23 | MaryJo Smart - Continue preparation of application for default judgment | 0.50 | 180.00 |
| 03/20/23 | John Tennert III - Evaluate Court's Order granting default and Clerk's Default. Exchange emails with K. Culp regarding same. Attention to draft motion for default judgment. | 0.40 | 208.00 |
| 03/23/23 | MaryJo Smart - Complete preparation of application for default judgment (3.10); Prepare declaration of J. Tennert in support of application for default judgment (.40); Review and analyze Nevada and federal law governing default judgments on similar facts in preparation of drafting request for default judgment (1.80) | 5.30 | 1,908.00 |

**FENNEMORE CRAIG, P.C.  |  Attorneys**

Servicing Clients Locally and Nationally with Office Locations in:

Arizona  |  California  |  Colorado  |  Nevada

www.fennemorelaw.com

04/19/23

Page: 3

Invoice:   1157066

| DATE | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|------|----------------------|-------|--------|
| 03/24/23 | MaryJo Smart - Complete preparation of application for default judgment, declaration of J. Tennert, and exhibits thereto (3.40); Multiple email correspondence to and from K. Haugh regarding same (.70); | 4.10 | 1,476.00 |
| 03/24/23 | John Tennert III - Review and revise draft motion for default judgment, declaration and exhibits in support of same. Attention to emails from K. Hauh and K. Culp regarding contact with R. Hickman. Evaluate notice of entry of default and legal authorities in support of same. | 1.10 | 572.00 |
| 03/27/23 | MaryJo Smart - Finalize notice of entry of order and exhibits for filing and service (.30); Email correspondence to and from K. Culp regarding same (.20) | 0.50 | 180.00 |
| 03/29/23 | MaryJo Smart - Email correspondence to and from K. Culp regarding edits to application for default judgment and filing same | 0.20 | 72.00 |
| 03/30/23 | MaryJo Smart - Email correspondence to and from K. Culp regarding application for default judgment (.20); Edit and revise application for default judgment with edits from K. Culp (.50) | 0.70 | 252.00 |
| 03/31/23 | MaryJo Smart - Edit and revise application for default judgment with edits from K. Culp and finalize declarations in support thereof for filing (1.60); Multiple email correspondence to and from K. Culp regarding filing application for default judgment (.30) | 1.90 | 684.00 |
| 03/31/23 | John Tennert III - Review final draft application for default judgment, declaration sin support thereof and exhibits in support thereof. Attention to emails from K. Culp regarding same. Confer with M. Smart regarding filing and authorities in support of default judgment. | 0.80 | 416.00 |
| **Total Hours and Fees** | | **20.40** | **$7,891.00** |

**FENNEMORE CRAIG, P.C. | Attorneys**

Servicing Clients Locally and Nationally with Office Locations in:

Arizona | California | Colorado | Nevada

www.fennemorelaw.com

04/19/23
Page: 4

Invoice:   1157066

**TIME SUMMARY**



| SERVICES PERFORMED BY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| DATE | COSTS ADVANCED | AMOUNT |
|---|---|---|
| | | |

**FENNEMORE CRAIG, P.C.  |  Attorneys**

Servicing Clients Locally and Nationally with Office Locations in:

Arizona  |  California  |  Colorado  |  Nevada

www.fennemorelaw.com

**INVOICE**

# FENNEMORE.

Attn: Accounting Department
FENNEMORE CRAIG, P.C.
2394 East Camelback Road, Suite 600
Phoenix, Arizona 85016-3429
**T:** (602) 916-5000  |  Federal ID No. 86-0293128

**YUGA LABS, LLC D/B/A BORED APE YACHT CLUB**
**FENWICK & WEST LLP, ATTN: KIMBERLY CULP**
**801 CALIFORNIA STREET**
**MOUNTAIN VIEW, CA 94041**
**kculp@fenwick.com; fenwick.capture@chromefile.com**

**FILE NO:**  ██████████
**DATE:**  **04/19/23**
**INVOICE:**  1157066

**DUE UPON RECEIPT**

**Remittance Page**



**FENNEMORE CRAIG, P.C. | Attorneys**
Servicing Clients Locally and Nationally with Office Locations in:
Arizona | California | Colorado | Nevada
www.fennemorelaw.com

# INVOICE

## FENNEMORE.

Attn: Accounting Department
FENNEMORE CRAIG, P.C.
2394 East Camelback Road, Suite 600
Phoenix, Arizona 85016-3429
**T:** (602) 916-5000   |   Federal ID No. 86-0293128

| | | |
|---|---|---|
| **YUGA LABS, LLC D/B/A BORED APE YACHT CLUB** | **FILE NO:** | ███████ |
| **FENWICK & WEST LLP, ATTN: KIMBERLY CULP** | **DATE:** | **05/16/23** |
| **801 CALIFORNIA STREET** | **INVOICE:** | **1161125** |
| **MOUNTAIN VIEW, CA 94041** | | |
| **kculp@fenwick.com; fenwick.capture@chromefile.com** | | |

### DUE UPON RECEIPT

**RE:** ███████

For Professional Services Rendered and Charges and Costs Advanced





**FENNEMORE CRAIG, P.C.  |  Attorneys**

Servicing Clients Locally and Nationally with Office Locations in:

Arizona  |  California  |  Colorado  |  Nevada

www.fennemorelaw.com



05/16/23
Page: 2

Invoice:  1161125

| DATE | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|------|----------------------|-------|--------|
| 04/19/23 | John Tennert III - Review draft reply in support of application for default judgment | 0.90 | 468.00 |

**Total Hours and Fees**

**TIME SUMMARY**

| SERVICES PERFORMED BY | HOURS | RATE | AMOUNT |
|-----------------------|-------|------|--------|

**FENNEMORE CRAIG, P.C.  |  Attorneys**

Servicing Clients Locally and Nationally with Office Locations in:

Arizona | California | Colorado | Nevada

www.fennemorelaw.com

05/16/23
Page: 3

Invoice:   1161125

| DATE | COSTS ADVANCED | | AMOUNT |
|------|----------------|---|--------|
| ███ | ████████ | | ███ |
| | ████ | | ███ |
| | | ████ | ███ |

**FENNEMORE CRAIG, P.C.  |  Attorneys**

Servicing Clients Locally and Nationally with Office Locations in:

Arizona | California | Colorado | Nevada

www.fennemorelaw.com

**INVOICE**

# FENNEMORE.

Attn: Accounting Department
FENNEMORE CRAIG, P.C.
2394 East Camelback Road, Suite 600
Phoenix, Arizona 85016-3429
**T:** (602) 916-5000  |  Federal ID No. 86-0293128

**YUGA LABS, LLC D/B/A BORED APE YACHT CLUB**
**FENWICK & WEST LLP, ATTN: KIMBERLY CULP**
**801 CALIFORNIA STREET**
**MOUNTAIN VIEW, CA 94041**
**kculp@fenwick.com; fenwick.capture@chromefile.com**

| | |
|---|---|
| **FILE NO:** | ▮▮▮▮▮ |
| **DATE:** | **05/16/23** |
| **INVOICE:** | **1161125** |

**DUE UPON RECEIPT**

**RE:** ▮▮▮▮▮▮▮▮

**Remittance Page**



REMITTANCE

**FENNEMORE CRAIG, P.C.  |  Attorneys**
Servicing Clients Locally and Nationally with Office Locations in:
Arizona | California | Colorado | Nevada
www.fennemorelaw.com

# Exhibit 5

Detailed Fees and Costs

# Exhibit 5

Fenwick Itemized Fees

| Date | Timekeeper Name | Hrs Billed to this Matter | Net Billed Amt for this Matter [After Discount] | Narrative | Deducted from Final Fees Request |
|---|---|---|---|---|---|
| 11/17/2022 | Culp, Kimberly | 0.80 | $908.00 | Draft complaint against Ryan Hickman; correspondences re strategy re same.  [Condensed from original] | X |
| 11/18/2022 | Culp, Kimberly | 0.40 | $454.00 | Revise draft Ryan Hickman complaint. | |
| 11/22/2022 | Culp, Kimberly | 1.40 | $1,589.00 | Revise draft complaint against Ryan Hickman. | |
| 12/9/2022 | Fares, Tony | 2.40 | $2,101.20 | Revise Hickman complaint. | |
| 12/11/2022 | Fares, Tony | 4.50 | $3,939.75 | Revise Hickman complaint. | |
| 12/11/2022 | Ball, Eric | 0.50 | $548.25 | Review and revise Hickman complaint; confer with Anthony Fares re evidence in support of same.  [Condensed from original] | X |
| 12/12/2022 | Culp, Kimberly | 0.80 | $771.80 | Revise complaint against Hickman. | |
| 12/12/2022 | Fares, Tony | 0.40 | $350.20 | Revise draft of Hickman Complaint. | |
| 12/12/2022 | Ra, Jeremy Y | 1.80 | $787.95 | Update mark descriptions in draft complaint to Hickman. | X |
| 12/12/2022 | Ball, Eric | 0.40 | $438.60 | Review and revise Hickman complaint.  [Condensed from original] | X |
| 12/13/2022 | Culp, Kimberly | 1.30 | $1,254.18 | Revise complaint against Hickman. | |
| 12/13/2022 | Fares, Tony | 0.50 | $437.75 | Revise Hickman complaint. | |
| 12/22/2022 | Culp, Kimberly | 0.40 | $385.90 | Review revisions to Hickman complaint; correspondences re strategy re same; further revisions re same. | |
| 12/22/2022 | Fares, Tony | 1.30 | $1,138.15 | Revise Hickman Complaint. | |
| 1/11/2023 | Culp, Kimberly | 0.20 | $204.60 | Review and revise final draft of Ryan Hickman complaint. | |
| 1/11/2023 | Ra, Jeremy Y | 0.90 | $452.93 | Prepare exhibits to complaint against Ryan Hickman. | X |
| 1/11/2023 | Ball, Eric | 0.30 | $348.98 | Hickman complaint.  [Condensed from original] | X |
| 1/18/2023 | Ball, Eric | 0.30 | $348.98 | Work on Hickman complaint.  [Condensed from original] | X |
| 1/19/2023 | Thomas, Ethan M. | 0.40 | $391.05 | Prepare pro hac vice materials for Hickman cases. | X |
| 2/6/2023 | Ball, Eric | 0.20 | $232.65 | Follow up re issues re service of Hickman complaint and related documentation.  [Condensed from original] | X |
| 2/9/2023 | Ball, Eric | 0.30 | $348.98 | Manage Hickman complaint.  [Condensed from original] | X |
| 2/15/2023 | Culp, Kimberly | 0.40 | $409.20 | Correspondences re service on Hickman.  [Condensed from original] | X |
| 2/27/2023 | Fares, Tony | 0.40 | $391.05 | Research requirements for default judgment. | |
| 2/27/2023 | Hauh, Katie M. | 3.60 | $2,108.70 | Research requirements for and start drafting entry of default against Defendant in related case. | |
| 2/28/2023 | Fares, Tony | 0.60 | $586.58 | Revise documents for Entry of Default. | |
| 2/28/2023 | Ball, Eric | 0.60 | $697.95 | Manage Hickman litigation.  [Condensed from original] | X |
| 2/28/2023 | Hauh, Katie M. | 5.60 | $3,280.20 | Analyze judge's case docket to determine hearing schedule for motions for default judgment in District of Nevada; finalize request for entry of default against Defendant in related case and accompanying declaration and send to local counsel. | |
| 3/3/2023 | Ball, Eric | 0.20 | $232.65 | Default Hickman.  [Condensed from original] | X |
| 3/3/2023 | Culp, Kimberly | 0.20 | $204.60 | Correspondences re Hickman default. | |
| 3/10/2023 | Ball, Eric | 0.30 | $348.98 | Confer with local counsel re Hickman default.  [Condensed from original] | X |
| 3/20/2023 | Ball, Eric | 0.20 | $232.65 | Receive and review Hickman orders.  [Condensed from original] | X |
| 3/20/2023 | Kwock, Ryan | 0.30 | $235.13 | Review Order re default against Ryan Hickman and correspondence re same.  [Condensed from original] | X |
| 3/24/2023 | Culp, Kimberly | 1.60 | $1,636.80 | Review and revise draft motion for default judgment re Ryan Hickman; correspondences re strategy re same. | |
| 3/24/2023 | Hauh, Katie M. | 0.80 | $468.60 | Correspond with local counsel re motion for default judgment against third party. | |
| 3/25/2023 | Culp, Kimberly | 0.70 | $716.10 | Correspondences re strategy re Ryan Hickman motion for default judgment. | |

Fenwick Itemized Fees

| Date | Timekeeper Name | Hrs Billed to this Matter | Net Billed Amt for this Matter [After Discount] | Narrative | Deducted from Final Fees Request |
|---|---|---|---|---|---|
| 3/26/2023 | Culp, Kimberly | 0.90 | $920.70 | Correspondences with client and conference with Cameron Kates re strategy re Ryan Hickman; correspondence with Ryan Hickman re default judgment and proposed resolution. | |
| 3/27/2023 | Hauh, Katie M. | 3.80 | $2,225.85 | Review and edit draft of motion for default judgment against third party; draft attorney declaration re same. | |
| 3/28/2023 | Culp, Kimberly | 0.30 | $306.90 | Revise declaration in support of motion for default judgment against Ryan Hickman. [Condensed from original] | X |
| 3/28/2023 | Hauh, Katie M. | 0.40 | $234.30 | Draft attorney declaration in support of motion for default judgment against third party. | |
| 3/29/2023 | Culp, Kimberly | 0.80 | $818.40 | Revise motion for default judgment against Ryan Hickman; correspondences re same. | |
| 3/30/2023 | Ball, Eric | 0.80 | $930.60 | Analysis of Hickman default judgment matters and related strategy. [Condensed from original] | X |
| 3/30/2023 | Culp, Kimberly | 0.70 | $716.10 | Revise motion for default judgment re Ryan Hickman; correspondences re strategy re same. | |
| 3/31/2023 | Culp, Kimberly | 1.80 | $1,841.40 | Attention to finalizing motion for default judgment; correspondences re same; revise motion and supporting declarations. | |
| 3/31/2023 | Kwock, Ryan | 1.00 | $783.75 | Review draft order for default re Ryan Hickman and propose edits re same for Kimberly Culp review. [Condensed from original] | X |
| 4/12/2023 | Thomas, Ethan M. | 0.40 | $391.05 | Review Ryan Hickman filings and strategize response. | X |
| 4/13/2023 | Culp, Kimberly | 0.10 | $102.30 | Correspondences re research and strategy re responses re Ryan Hickman. | |
| 4/13/2023 | Kalinowski, Zack A. | 2.00 | $1,171.50 | Conduct research and analysis on default judgment standard for pro se Defendants in the District of Nevada. [Condensed from original] | X |
| 4/16/2023 | Hauh, Katie M. | 2.80 | $1,640.10 | Draft reply brief in support of application for default judgment against third party. | |
| 4/17/2023 | Hauh, Katie M. | 1.90 | $1,112.93 | Draft and edit reply brief in support of application for default judgment against third party. | |
| 4/18/2023 | Culp, Kimberly | 0.30 | $306.90 | Revise Ryan Hickman reply briefs. | |
| 4/18/2023 | Hauh, Katie M. | 0.40 | $234.30 | Finalize reply in support of application for default judgment against third party; coordinate with local counsel re filing of same. | |

Fennemore Itemized Fees

| Date | Timekeeper Name | Hrs Billed to this Matter | Billed Amt for this Matter | Narrative | Deducted from Final Fees Request |
|------|-----------------|---------------------------|----------------------------|-----------|----------------------------------|
| 1/12/2023 | John Tennert III | 1.00 | $520.00 | Review and analyze the following draft documents for compliance with Nevada law: (1) Hickman complaint, (2) Exhibit A to Hickman complaint, (3) Index for Exhibit A to Hickman complaint. (4) Report on the Filing of a Trademark Action (5) Attachment A to Report on the Filing of a Trademark Action. | |
| 1/19/2023 | Shawna Braselton | 0.20 | $50.00 | Discuss complaint filing with J. Tennert. | |
| 1/19/2023 | John Tennert III | 0.90 | $468.00 | Attention to draft complaint and exhibits. Exchange emails with K. Hauh regarding potential filing and status of mediation. | |
| 1/20/2023 | Shawna Braselton | 1.40 | $350.00 | Prepare civil cover sheet and summons for Hickman case; prepare complaint for filing; draft certificate of interested parties. | |
| 1/23/2023 | John Tennert III | 0.20 | $104.00 | Attention to email from Bloomberg regarding Hickman lawsuit. Exchange emails with E. Ball regarding same. | |
| 1/29/2023 | Shawna Braselton | 0.50 | $125.00 | Draft PHV applications for A. Fares, K. Culp, M. Melcher and Eric Ball; upload same for remote notarization. | |
| 2/1/2023 | Shawna Braselton | 0.40 | $100.00 | Finalize M. Melcher's PHV application; remotely notarize same. | |
| 2/3/2023 | John Tennert III | 0.40 | $208.00 | Exchange emails with K. Hauh and E. Ball regarding status service of complaint against R. Hickman. Review completed pro hac vice applications and arrange for filing of same. | |
| 2/9/2023 | Shawna Braselton | 0.50 | $125.00 | Remotely notarized K. Culp; finalize PHV applications for signatures (client); file same. | |
| 2/9/2023 | John Tennert III | 0.20 | $104.00 | Arrange for service of complaint and summons.   [Condensed from original] | X |
| 2/13/2023 | Wade Beavers | 0.30 | $117.00 | Research and email notes to J. Tennert regarding standard age requirements for substituted service of process. | |
| 2/16/2023 | John Tennert III | 0.30 | $156.00 | Attention to status of service and notes form process server. Email to T. Fares regarding same. | |
| 2/17/2023 | John Tennert III | 0.20 | $104.00 | Attention to email from T. Fares regarding certificate of service and arrange for filing same. | |
| 2/28/2023 | John Tennert III | 0.20 | $104.00 | Exchange emails with K. Hauh regarding Hickman default papers. | |
| 3/1/2023 | MaryJo Smart | 0.70 | $252.00 | Review and analyze request for entry of default packet for compliance with District Court of Nevada rules in preparation of filing same | |
| 3/3/2023 | Shawna Braselton | 0.70 | $175.00 | Draft certificate of service; revise Motion for Entry of Clerk's Default and Declaration in support of same to comply with Nevada FRCP. | |
| 3/3/2023 | John Tennert III | 0.50 | $260.00 | Revise and edit default papers and arrange for filing of same. | |
| 3/10/2023 | John Tennert III | 0.30 | $156.00 | Review draft docker and status of motion for default. Exchange emails with K. Culp regarding same. | |
| 3/13/2023 | MaryJo Smart | 1.90 | $684.00 | Commence preparation of request for entry of default judgment (.90); Review and analyze Nevada and federal law governing default judgments on similar facts in preparation of drafting request for default judgment (1.0) | |
| 3/16/2023 | MaryJo Smart | 0.50 | $180.00 | Continue preparation of application for default judgment | |
| 3/20/2023 | John Tennert III | 0.40 | $208.00 | Evaluate Court's Order granting default and Clerk's Default. Exchange emails with K. Culp regarding same. Attention to draft motion for default judgment. | |
| 3/23/2023 | MaryJo Smart | 5.30 | $1,908.00 | Complete preparation of application for default judgment (3.10); Prepare declaration of J. Tennert in support of application for default judgment (.40); Review and analyze Nevada and federal law governing default judgments on similar facts in preparation of drafting request for default judgment (1.80) | |
| 3/24/2023 | MaryJo Smart | 4.10 | $1,476.00 | Complete preparation of application for default judgment, declaration of J. Tennert, and exhibits thereto (3.40); Multiple email correspondence to and from K. Haugh regarding same (.70); | |
| 3/24/2023 | John Tennert III | 1.10 | $572.00 | Review and revise draft motion for default judgment, declaration and exhibits in support of same. Attention to emails from K. Hauh and K. Culp regarding contact with R. Hickman. Evaluate notice of entry of default and legal authorities in support of same. | |

**Fennemore Itemized Fees**

| Date | Timekeeper Name | Hrs Billed to this Matter | Billed Amt for this Matter | Narrative | Deducted from Final Fees Request |
|---|---|---|---|---|---|
| 3/27/2023 | MaryJo Smart | 0.50 | $180.00 | Finalize notice of entry of order and exhibits for filing and service (.30); Email correspondence to and from K. Culp regarding same (.20) | |
| 3/29/2023 | MaryJo Smart | 0.20 | $72.00 | Email correspondence to and from K. Culp regarding edits to application for default judgment and filing same | |
| 3/30/2023 | MaryJo Smart | 0.70 | $252.00 | Email correspondence to and from K. Culp regarding application for default judgment (.20); Edit and revise application for default judgment with edits from K. Culp (.50) | |
| 3/31/2023 | MaryJo Smart | 1.90 | $684.00 | Edit and revise application for default judgment with edits from K. Culp and finalize declarations in support thereof for filing (1.60); Multiple email correspondence to and from K. Culp regarding filing application for default judgment (.30) | |
| 3/31/2023 | John Tennert III | 0.80 | $416.00 | Review final draft application for default judgment, declaration sin support thereof and exhibits in support thereof. Attention to emails from K. Culp regarding same. Confer with M. Smart regarding filing and authorities in support of default judgment. | |
| 4/19/2023 | John Tennert III | 0.30 | $156.00 | Review draft reply in support of application for default judgment.  [Condensed from original] | X |